**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re | Chapter 11 |
| ACORDA THERAPEUTICS, INC., *et al.,*[1] | Case No.  24-22284 (DSJ) |
| | (Jointly Administered) |
| Debtors. | |

## AFFIDAVIT OF SERVICE

I, Ali Hamza, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On May 1, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice to Contract Parties to Potentially Assumed Executory Contracts, a copy of which is attached hereto as **Exhibit B** (the "***Cure Notice***")

On May 2, 2024, at my direction and under my supervision, employees of Kroll caused the Cure Notice to be served via overnight mail on the Assumption Counterparties Service List attached hereto as **Exhibit C**.

On May 6, 2024, at my direction and under my supervision, employees of Kroll caused the Cure Notice to be served via email on (i) (ADRID: 28874124) Saul Ewing LLP, Attn: Luke Murley, Partner, at Luke.murley@saul.com; (ii) (ADRID: 28874125) Eversana Life Science Services, Attn: Tamra Zimay, at Tamra.zimay@eversana.com; and (iii) (ADRID: 28876406) Caremark, L.L.C., Attn: Emil P. Khatchatourian, Geoff Goodman, Joseph S. Harper at Ekhatchatourian@foley.com, Jharper@foley.com, and Ggoodman@foley.com.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are:  Acorda Therapeutics, Inc. (1168), Civitas Therapeutics, Inc. (2814), Biotie Therapies, LLC (2149), Biotie Therapies AG (N/A), Neuronex, Inc. (5094), and Acorda Therapeutics Limited (N/A).  For the purposes of these chapter 11 cases, the address for the Debtors is:  2 Blue Hill Plaza, 3rd Floor, Pearl River, New York 10965.

Dated: May 13, 2024

/s/ Ali Hamza
Ali Hamza

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on May 13, 2024, by Ali Hamza, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTORS | ACORDA THERAPEUTICS, INC. | ATTN: NIEL BELLOFF<br>2 BLUE HILL PLAZA<br>3RD FLOOR<br>PEARL RIVER NY 10965 | NBELLOFF@ACORDA.COM<br>MGESSER@ACORDA.COM | Email |
| TOP 30 UNSECURED CREDITORS | APOLLO RX LLC | ATTN: DAN WALLENBERG, CHIEF COMMERCIAL OFFICER<br>150 N RIVERSIDE PLAZA<br>SUITE 3400<br>CHICAGO IL 60606 | DWALLENBERG@NOVOSGROWTH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | AXIOM GLOBAL INC. | ATTN: LYNN LAPIERRE<br>75 SPRING STREET<br>FLOOR 8<br>NEW YORK NY 10012 | HELLO@AXIOMGLOBAL.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | BAKER & MCKENZIE LLP | ATTN: BLAIRE CAHN<br>452 FIFTH AVENUE<br>NEW YORK NY 10018 | BLAIRE.CAHN@BAKERMCKENZIE.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION | BAKER & MCKENZIE LLP | ATTN: JON R. DODD<br>1111 BRICKELL AVENUE<br>10TH FLOOR<br>MIAMI FL 33131 | JOHN.DODD@BAKERMCKENZIE.COM | Email |
| COUNSEL TO ORACLE AMERICA INC. | BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON<br>425 MARKET STREET<br>SUITE 2900<br>SAN FRANCISCO CA 94105 | SCHRISTIANSON@BUCHALTER.COM | Email |
| TOP 30 UNSECURED CREDITORS | CAREMARK L.L.C. | ATTN: BRADLEY KRUK, MANAGER, TRADE SERVICES<br>2211 SANDERS ROAD 8TH FLOOR<br>NORTHBROOK IL 60062 | BRADLEY.KRUK@CVSHEALTH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | CATALENT MASSACHUSETTS LLC | ATTN: GENERAL COUNSEL (LEGAL DEPARTMENT)<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 | GENSCOUNS@CATALENT.COM | First Class Mail and Email |
| UNITED STATES BANKRUPTCY COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CHAMBERS OF HONORABLE JUDGE DAVID S. JONES | ACORDA CHAMBERS COPY<br>US BANKRUPTCY COURT SDNY<br>ONE BOWLING GREEN<br>NEW YORK NY 10004-1408 | | First Class Mail |
| COMMONWEALTH OF PUERTO RICO | COMMONWEALTH OF PUERTO RICO | ATTENTION BANKRUPTCY DEPT<br>APARTADO 9020192<br>SAN JUAN PR 00902-0192 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | COMPUTER PACKAGES INC. | ATTN: ANNA SARKISSAIN<br>11 N. WASHINGTON STREET<br>SUITE 300<br>ROCKVILLE MD 20850 | ASARKISSIAN@COMPUTERPACKAGES.COM | First Class Mail and Email |
| COUNSEL TO BIOGEN IDEC INTERNATIONAL GMBH | CRAVATH, SWAINE & MOORE LLP | ATTN: PAUL ZUMBRO, ALEXANDER GERTEN<br>WORLDWIDE PLAZA<br>825 EIGHTH AVENUE<br>NEW YORK NY 10019 | PZUMBRO@CRAVATH.COM<br>AGERTEN@CRAVATH.COM | Email |
| TOP 30 UNSECURED CREDITORS | DELAWARE DEPARTMENT OF FINANCE | OFFICE OF UNCLAIMED PROPERTY | ESCHEAT.CLAIMQUESTIONS@DELAWARE.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | DELAWARE DEPARTMENT OF FINANCE | ATTN: OFFICE OF UNCLAIMED PROPERTY<br>CARVEL STATE OFFICE BLDG<br>820 N FRENCH ST.<br>WILMINGTON DE 19801 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | DLA PIPER LLP (US) | ATTN: MICHAEL SITZMAN, PARTNER<br>LOCKBOX SERVICES 780528<br>MAC Y1372-045, 401 MARKET STREET<br>PHILADELPHIA PA 19106 | ACCT-ARINQUIRIES@US.DLAPIPER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | DLA PIPER LLP (US) | ATTN: MICHAEL SITZMAN, PARTNER<br>PO BOX 780528<br>PHILADELPHIA PA 19178-0528 | MICHAEL.SITZMAN@US.DLAPIPER.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | ELMORE PATENT LAW GROUP. PC | ATTN: CAROLYN ELMORE, PRESIDENT<br>484 GROTON ROAD<br>WESTFORD MA 01886 | CELMORE@ELMOREPATENTS.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | EUROPEAN MEDICINES AGENCY | ATTN: PRESDIENT OR GENERAL COUNSEL<br>DOMENICO SCARLATTILAAN 6<br>AMSTERDAM 1083HS THE NETHERLANDS | ACCOUNTSRECEIVABLE@EMA.EUROPA.EU | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | EVERSANA LIFE SCIENCE SERVICES | ATTN: TAMMY WHITE, ASSOCIATE DIRECTOR, MEDICAL COMMUNICATIONS<br>24740 NETWORK PLACE<br>CHICAGO IL 60673-1247 | ACCOUNTING-MC@EVERSANA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | EVERSOURCE | ATTN: JOSEPH R. NOLAN, JR., CEO<br>56 PROSPECT ST<br>HARTFORD CT 06103 | MELISSA.CAMERON@EVERSOURCE.COM<br>MATTHEW.FALLON@EVERSOURCE.COM | First Class Mail and Email |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY | FINANCIAL INDUSTRY REGULATORY AUTHORITY | ATTN: BANKRUPTCY DEPARTMENT<br>1700 K STREET, NW<br>WASHINGTON DC 20006 | OTC.BANKRUPTCIES@FINRA.ORG | Email |
| TOP 30 UNSECURED CREDITORS | FORTREA PATIENT ACCESS | ATTN: HIMA INGUVA, HEAD OF INVESTOR RELATIONS<br>8 MOORE DRIVE<br>DURHAM NC 27703 | INVESTORS@FORTREA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | FORTREA PATIENT ACCESS | ATTN: LILLIAN STEINBOCK, EXECUTIVE DIRECTOR PATIENT SUPPORT SOLUTIONS<br>PO BOX 931364<br>ATLANTA GA 31193-1364 | LILLIAN.STEINBOCK@FORTREA.COM | First Class Mail and Email |
| COUNSEL TO MERZ PHARMACEUTICALS, LLC & STALKING HORSE BIDDER | FRESHFIELDS BRUCKHAUS DERINGER US LLP | ATTN: SCOTT D. TALMADGE, ALEXANDER A. RICH, ALI M. MUFFENBIER, ELLEN S. LAWRENCE<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET, 51ST FLOOR<br>NEW YORK NY 10007 | SCOTT.TALMADGE@FRESHFIELDS.COM<br>ALEXANDER.RICH@FRESHFIELDS.COM<br>ALI.MUFFENBIER@FRESHFIELDS.COM<br>ELLEN.LAWRENCE@FRESHFIELDS.COM | Email |
| TOP 30 UNSECURED CREDITORS | INDEGENE INC. | ATTN: MATT SKORONSKI, SR DIRECTOR<br>150 COLLEGE RD W<br>PRINCETON NJ 08540 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | INDEGENE INC. | ATTN: MATT SKORONSKI, SR DIRECTOR<br>PO BOX 69091<br>BALTIMORE MD 21264 | MATTHEW.SKORONSKI@INDEGENE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | INSIGHT | ATTN: ROB MCCONNELL, SENIOR SALES ACCOUNT MANAGER<br>2701 E INSIGHT WAY<br>CHANDLER AZ 85286 | ACH@INSIGHT.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | INSIGHT | ATTN: ROB MCCONNELL, SENIOR SALES ACCOUNT MANAGER<br>PO BOX 731069<br>DALLAS TX 75373-1069 | ROB.MCCONNELL@INSIGHT.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET STREET<br>MAIL STOP 5 Q30 133<br>PHILADELPHIA PA 19104-5016 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | MIMI.M.WONG@IRSCOUNSEL.TREAS.GOV | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | IQVIA INC. | ATTN: KERRI JOSEPH, SENIOR VP INVESTOR RELATIONS & TREASURY<br>83 WOOSTER HEIGHTS ROAD<br>DANBURY CT 06810 | IR@IQVIA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | IQVIA INC. | ATTN: SYLWIA SZYMANSKI, FINANCE MANAGER<br>PO BOX 8500-784290<br>PHILADELPHIA PA 19178-4290 | SYLWIA.SZYMANSKI@IQVIA.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | JONES DAY | ATTN: ADRIANE ANTLER<br>250 VESEY STREET<br>NEW YORK NY 10281-1047 | AANTLER@JONESDAY.COM | First Class Mail and Email |
| COUNSEL TO PRIMEVIGILANCE | KILPATRICK TOWNSEND & STOACKTON LLP | ATTN: DAVID M. POSNER, GIANFRANCO FINIZIO, KELLY E. MOYNIHAN<br>THE GRACE BUILDING<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | DPOSNER@KTSLAW.COM<br>GFINIZIO@KTSLAW.COM<br>KMOYNIHAN@KTSLAW.COM | Email |
| COUNSEL TO THE DIP ADMINISTRATIVE AGENT, GLAS TRUST COMPANY LLC | KING & SPALDING | ATTN: MATTHEW WARREN AND LINDSEY HENRIKSON<br>110 N WACKER DRIVE<br>SUITE 3800<br>CHICAGO IL 60606 | MWARREN@KSLAW.COM<br>LHENRIKSON@KSLAW.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC NOTEHOLDER GROUP | KING & SPALDING LLP | ATTN: MATTHEW L. WARREN, LINDSEY HENRIKSON, VALERIE ELIASEN, AMY CHO<br>110 N. WACKER DRIVE<br>SUITE 3800<br>CHICAGO IL 60606 | MWARREN@KSLAW.COM<br>LHENRIKSON@KSLAW.COM<br>VELIASEN@KSLAW.COM<br>ACHO@KSLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CATALENT MASSACHUSETTS LLC | LOWENSTEIN SANDLER LLP | ATTN: JEFFREY L. COHEN, ESQ.<br>1251 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | JCOHEN@LOWENSTEIN.COM | Email |
| COUNSEL TO CATALENT MASSACHUSETTS LLC | LOWENSTEIN SANDLER LLP | ATTN: MICHAEL PAPANDREA, ESQ.<br>ONE LOWENSTEIN DRIVE<br>ROSELAND NJ 07068 | MPAPANDREA@LOWENSTEIN.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MCDERMOTT WILL & EMERY LLP | ATTN: DARREN AZMAN, KRISTIN K. GOING, STACY LUTKUS, DANIEL THOMSON<br>ONE VANDERBILT AVENUE<br>NEW YORK NY 10017-3852 | DAZMAN@MWE.COM<br>KGOING@MWE.COM<br>SALUTKUS@MWE.COM<br>DTHOMSON@MWE.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | NSIGHT DRIVEN COMMUNICATIONS LLC | ATTN: JOHN TENAGLIA, PARTNER<br>379 WEST BROADWAY<br>SUITE 550<br>NEW YORK NY 10012 | JOHN.TENAGLIA@WEAREMOONRABBIT.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | NYS OFFICE OF THE STATE COMPTROLLER | ATTN: OFFICE OF THE STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>REMITTANCE CONTROL, 110 STATE STREET 2ND FLOOR<br>ALBANY NY 12236 | CONTACTUS@OSC.NY.GOV | First Class Mail and Email |
| OFFICE OF THE ATTORNEY GENERAL GUAM | OFFICE OF THE ATTORNEY GENERAL GUAM | ATTN: BANKRUPTCY DEPT<br>590 S. MARINE CORPS DR., SUITE 901<br>TAMUNING GU 96913 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | PRIME VIGILANCE LTD | ATTN: RICHARD O'HARA, SENIOR MEDICAL INFORMATION ASSOCIATE<br>26-28 FREDERICK SANGER ROAD.<br>SURREY RESEARCH PARK, GUILDFORD<br>SURREY GU2 7YD UNITED KINGDOM | ACCOUNTS.RECEIVABLEPV@PRIMEVIGILANCE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | PRINT COTTAGE | ATTN: JAMES ALTADONNA, PRESIDENT<br>54 MARKET STREET<br>ONANCOCK VA 23417 | JALTADONNA@AOL.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | RESEARCH CATALYST LLC | ATTN: MELISSA OVERBAUGH, DIRECTOR<br>701 E. HAMPDEN AVENUE<br>SUITE 510<br>ENGLEWOOD CO 80113 | MOVERBAUGH@RESEARCHCAT.COM | First Class Mail and Email |
| COUNSEL TO ESTEVE PHARMACEUTICALS GMBH AND ESTEVE PHARMACEUTICALS, S.A. | ROPES & GRAY LLP | ATTN: MARK R. SOMERSTEIN<br>1211 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036-8704 | MARK.SOMERSTEIN@ROPESGRAY.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | ATTN: SECRETARY OF THE TREASURY<br>100 F STREET, NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET, SUITE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - PHILADELPHIA OFFICE | ATTN: BANKRUPTCY DEPT<br>ONE PENN CENTER<br>1617 JFK BLVD, STE 520<br>PHILADELPHIA PA 19103 | SECBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, GREGG S. BATEMAN, CATHERINE V. LOTEMPIO, ANDREW J. MATOTT<br>ONE BATTERY PARK PLAZA<br>NEW YORK NY 10004 | ASHMEAD@SEWKIS.COM<br>BATEMAN@SEWKIS.COM<br>LOTEMPIO@SEWKIS.COM<br>MATOTT@SEWKIS.COM | Email |
| TOP 30 UNSECURED CREDITORS | SHARP CORPORATION | ATTN: BARBARA OST, VICE PRESIDENT<br>7451 KEEBLER WAY<br>ALLENTOWN PA 18106 | BARBARA.OST@SHARPSERVICES.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SLATE360 INC. | ATTN: SHAWN DONNELLY, PARTNER<br>6628 SKY POINTE DRIVE<br>SUITE 120<br>LAS VEGAS NV 89131 | ACCOUNTING@SLATE360INC.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| TOP 30 UNSECURED CREDITORS | SMC LTD. | ATTN: CONTRACT ADMINISTRATION<br>330 SMC DRIVE<br>SOMERSET WI 54025 | SMC.AR@SMCLTD.COM | First Class Mail and Email |
| COUNSEL TO PASO MILAK, JOHN FEISTHAMEL AND ADAM ARREDONO | SPENCER FAN LLP | ATTN: ANGUS DWYER<br>1000 WALNUT<br>SUITE 1400<br>KANSAS CITY MO 64106 | ADWYER@SPENCERFANE.COM | Email |
| COUNSEL TO PASO MILAK, JOHN FEISTHAMEL AND ADAM ARREDONO | SPENCER FAN LLP | ATTN: GERRIT M. PRONSKE, ZACHARY R.G. FAIRLIE<br>5700 GRANITE PARKWAY<br>SUITE 650<br>PLANO TX 75024 | GPRONSKE@SPENCERFANE.COM<br>ZFAIRLIE@SPENCERFANE.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| STATE OF ALASKA ATTORNEY GENERAL | STATE OF ALASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 110300<br>JUNEAU AK 99811-0300 | ATTORNEY.GENERAL@ALASKA.GOV | First Class Mail and Email |
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | AGINFO@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF CONNECTICUT ATTORNEY GENERAL | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>165 CAPITOL AVENUE<br>HARTFORD CT 06106 | ATTORNEY.GENERAL@CT.GOV<br>DENISE.MONDELL@CT.GOV | First Class Mail and Email |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US<br>ATTORNEY.GENERAL@DELAWARE.GOV | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE OF IDAHO ATTORNEY GENERAL | STATE OF IDAHO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 W. JEFFERSON STREET<br>P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA  KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT  KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | CONSUMERINFO@AG.STATE.LA.US | First Class Mail and Email |
| STATE OF MAINE ATTORNEY GENERAL | STATE OF MAINE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>6 STATE HOUSE STATION<br>AUGUSTA  ME 04333-0000 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE OF MASSACHUSETTS ATTORNEY GENERAL | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>ONE ASHBURTON PLACE<br>BOSTON  MA 02108-1698 | AGO@STATE.MA.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSISSIPPI ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF MONTANA ATTORNEY GENERAL | STATE OF MONTANA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>215 N SANDERS, THIRD FLOOR<br>PO BOX 201401<br>HELENA MT 59620-1401 | CONTACTDOJ@MT.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |
| STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>33 CAPITOL ST.<br>CONCORD NH 03301-0000 | ATTORNEYGENERAL@DOJ.NH.GOV | First Class Mail and Email |
| STATE OF NEW JERSEY ATTORNEY GENERAL | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>RJ HUGHES JUSTICE COMPLEX<br>25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First Class Mail |
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF OREGON ATTORNEY GENERAL | STATE OF OREGON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1162 COURT STREET NE<br>SALEM OR 97301 | CONSUMER.HOTLINE@DOJ.STATE.OR.US | First Class Mail and Email |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF RHODE ISLAND ATTORNEY GENERAL | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>150 SOUTH MAIN STREET<br>PROVIDENCE RI 02903-0000 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | GINA.HANTEL@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | UAG@UTAH.GOV | First Class Mail and Email |
| STATE OF VERMONT ATTORNEY GENERAL | STATE OF VERMONT ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>109 STATE ST.<br>MONTPELIER VT 05609-1001 | AGO.BANKRUPTCIES@VERMONT.GOV<br>AGO.INFO@VERMONT.GOV | First Class Mail and Email |
| STATE OF VIRGINIA ATTORNEY GENERAL | STATE OF VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>900 EAST MAIN STREET<br>RICHMOND  VA 23219 | | First Class Mail |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WISCONSIN ATTORNEY GENERAL | STATE OF WISCONSIN ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>WISCONSIN DEPARTMENT OF JUSTICE<br>STATE CAPITOL, ROOM 114 EAST, P. O. BOX 7857<br>MADISON WI 53707-7857 | | First Class Mail |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| TOP 30 UNSECURED CREDITORS | SYNEOS HEALTH COMMERCIAL SERVICES LLC | ATTN: WHITNEY ARMOND, III, SR. VICE PRESIDENT, DEPLOYMENT SOLUTIONS<br>500 ATRIUM DRIVE<br>SOMERSET NJ 08873 | WHITNEY.ARMOND@SYNEOSHEALTH.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | SYNERGISTIX INC. | ATTN: DON SCHENKER, PRESIDENT & CEO<br>480 SAWGRASS CORPORATE PKWY.<br>SUITE 200<br>SUNRISE FL 33325 | DON.SCHENKER@SYNERGISTIX.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NSIGHT DRIVEN COMMUNICATIONS, LLC | TARTER KRINSKY & DROGIN LLP | ATTN: SCOTT S. MARKOWITZ<br>1350 BROADWAY<br>11TH FLOOR<br>NEW YORK NY 10018 | SMARKOWITZ@TARTERKRINSKY.COM | Email |
| TOP 30 UNSECURED CREDITORS | THE CEMENTWORKS  LLC | ATTN: JENNIFER MATTHEWS, CEO AND PRESIDENT<br>32 OLD SLIP<br>15TH FLOOR<br>NEW YORK NY 10005 | JMATTHEWS@THEBLOC.COM<br>RVIRAY@THECEMENTWORKS.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | THE HIBBERT COMPANY, INC. | ATTN: OKSANA POSEWA, SENIOR DIRECTOR OF SALES<br>400 PENNINGTON AVENUE<br>TRENTON NJ 08618 | | First Class Mail |
| UNITED STATES TRUSTEE FOR THE SOUTHERN DISTRICT OF NEW YORK | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK | ATTN: TARA TIANTIAN<br>ALEXANDER HAMILTON CUSTOM HOUSE<br>ONE BOWLING GREEN, SUITE 515<br>NEW YORK NY 10004 | TARA.TIANTIAN@USDOJ.GOV | First Class Mail and Email |
| UNITED STATES FOOD AND DRUG ADMINISTRATION | UNITED STATES FOOD AND DRUG ADMINISTRATION | ATTN:  BANKRUPTCY DEPT<br>10993 NEW HAMPSHIRE AVENUE<br>SILVER SPRING MD 20993 | | First Class Mail |
| UNITED STATES FOOD AND DRUG ADMINISTRATION | UNITED STATES FOOD AND DRUG ADMINISTRATION | ATTN: PRESIDENT OR GENERAL COUNSEL<br>PO BOX 979107<br>ST. LOUIS MS 63197-9000 | | First Class Mail |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>US DEPT OF JUSTICE<br>950 PENNSYLVANIA AVE NW<br>WASHINGTON DC 20530-0001 | | First Class Mail |
| UNITED STATES ATTORNEY'S OFFICE FOR THE SOUTHERN DISTRICT OF NEW YORK | US ATTORNEY FOR SOUTHERN DISTRICT OF NEW YORK | ATTN: BANKRUPTCY DIVISION<br>86 CHAMBERS STREET<br>3RD FLOOR<br>NEW YORK NY 10007 | JEFFREY.OESTERICHER@USDOJ.GOV<br>LAWRENCE.FOGELMAN@USDOJ.GOV<br>PETER.ARONOFF@USDOJ.GOV<br>LINDA.RIFFKIN@USDOJ.GOV | First Class Mail and Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTENTION BANKRUPTCY DEPT<br>441 4TH STREET, NW<br>WASHINGTON DC 20001 | OAG@DC.GOV | First Class Mail and Email |
| COUNSEL TO WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: STEVEN CIMALORE, RITA MARIE RITROVATO<br>1100 NORTH MARKET STREET<br>WILMINGTON DE 19890-1605 | SCIMALORE@WILMINGTONTRUST.COM<br>RRITROVATO@WILMINGTONTRUST.COM | Email |
| TOP 30 UNSECURED CREDITORS | XENON PROPERTY, LLC | ATTN: GENERAL COUNSEL OR PRESIDENT<br>ARE/283 BEAR HILL ROAD<br>REGION NO. 46<br>WALTHAM MA 02451 | MRIWEBFARM@CBRE.COM | First Class Mail and Email |
| TOP 30 UNSECURED CREDITORS | YIPKOS INC. | ATTN: MATT BOYLAN, CT<br>6628 SKY POINTE DRIVE<br>SUITE 123<br>LAS VEGAS NV 89131 | MATT@YIPKOS.COM | First Class Mail and Email |

**<u>Exhibit B</u>**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| ACORDA THERAPEUTICS, INC., *et al.*,[1] | Case No. 24-22284 (DSJ) |
| Debtors. | Jointly Administered |
| _____ / | **Re: Docket Nos. 35 & 109** |

### NOTICE TO CONTRACT PARTIES TO POTENTIALLY ASSUMED EXECUTORY CONTRACTS

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU**
> **OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY**
> **TO AN EXECUTORY CONTRACT WITH**
> **THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

     **PLEASE TAKE NOTICE** that on April 29, 2024, the United States Bankruptcy Court for the Southern District of New York (the "**Court**") entered the *Order (A) Authorizing and Approving Bidding Procedures and Stalking Horse Bid Protections, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts, and (E) Granting Related Relief* [Docket No. 109] (the "**Bidding Procedures Order**"),[2] authorizing the Debtors to conduct an auction (the "**Auction**") to select the party to purchase the Acquired Assets. Any Auction will be governed by the bidding procedures approved pursuant to the Bidding Procedures Order (attached to the Bidding Procedures Order as <u>Exhibit 1</u>, the "**Bidding Procedures**").

     **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bidding Procedures and the terms of any Successful Bid, the Debtors **<u>may</u>** assume and assign to the Successful Bidder the contract or agreement listed on **<u>Exhibit A</u>** (the "**Cure Notice**") to which you are a counterparty, upon approval of the Sale. The Debtors have conducted a review of their books and records and have determined that the cure cost for unpaid monetary

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: Acorda Therapeutics, Inc. (1168), Civitas Therapeutics, Inc. (2814), Biotie Therapies, LLC (2149), Biotie Therapies AG (N/A), Neuronex, Inc. (5094), and Acorda Therapeutics Limited (N/A). For the purposes of these chapter 11 cases, the address for the Debtors is: 2 Blue Hill Plaza, 3rd Floor, Pearl River, New York 10965.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Bidding Procedures or the Bidding Procedures Order, as applicable.

obligations under such Assigned Contracts is as set forth on **Exhibit A** attached hereto (the "**Cure Costs**").

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Costs, object to a proposed assignment to the Successful Bidder of any Assigned Contract, or object to the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and any order governing the administration of these Chapter 11 Cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Costs, state the correct cure cost alleged to be owed to the objecting counterparty to any Assigned Contract, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Court and served and **actually received no later than May 20, 2024 at 4:00 p.m. (ET)** (the "**Contract Objection Deadline**") by the Court and the following parties: (i) proposed counsel to the Debtors, Baker & McKenzie LLP (Attn: John R. Dodd (john.dodd@bakermckenzie.com), 1111 Brickell Avenue, 10th Floor, Miami, Florida 33131 and Blaire Cahn (blaire.cahn@bakermckenzie.com), 452 Fifth Avenue, New York, New York 10018); (ii) counsel to the Stalking Horse Bidder, Freshfields Bruckhaus Deringer US LP (Attn: Scott D. Talmadge (scott.talmadge@freshfields.com) and Ali Muffenbier (ali.muffenbier@freshfields.com), 3 World Trade Center, 175 Greenwich Street, New York, New York 10007); (iii) counsel for the U.S. Trustee (Attn: Tara Tiantian (Tara.Tiantian@usdoj.gov), Brian Masumoto (Brian.Masumoto@usdoj.gov), and Rachael E. Siegel (Rachael.E.Siegel@usdoj.gov), Alexander Hamilton Custom House, One Bowling Green, Suite 534, New York, New York 10004); (iv) counsel to the Ad Hoc Noteholder Group and DIP Lenders, King & Spalding LLP (Attn: Matthew Warren (mwarren@kslaw.com) and Lindsey Henrikson (lhenrikson@kslaw.com), 110 N Wacker Drive, Suite 3800, Chicago, Illinois 60606); (v) counsel to the DIP Administrative Agent, King & Spalding LLP (Attn: Geoffrey King (gking@kslaw.com), 110 N Wacker Drive, Suite 3800, Chicago, IL 60606); (vi) proposed counsel to the Creditors' Committee, McDermott Will & Emery LLP (Attn: Darren Azman (dazman@mwe.com), Kristin K. Going (kgoing@mwe.com), and Stacy Lutkus (salutkus@mwe.com), One Vanderbilt Avenue, New York, NY 10017); and (vii) any other party that has filed a notice of appearance in these Chapter 11 Cases.

**PLEASE TAKE FURTHER NOTICE** that if no objection to: (i) the Cure Costs, (ii) the proposed assignment and assumption of any Assigned Contract, or (iii) adequate assurance of the Successful Bidder's ability to perform is filed by the Contract Objection Deadline, then (a) you will be deemed to have stipulated that the Cure Cost as determined by the Debtors is correct, (b) you will be forever barred, estopped, and enjoined from asserting any additional cure cost under the proposed Assigned Contract, and (c) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of an Assigned Contract or related Cure Costs in connection

with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date as may be fixed by the Court.

PLEASE THAT FURTHER NOTICE that, notwithstanding anything herein, the mere listing of any Assigned Contract on the Cure Notice does not require or guarantee that such Assigned Contract will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such executory contracts are reserved. Moreover, the Debtors explicitly reserves their rights, in their reasonable discretion, to seek to reject or assume each Assigned Contract pursuant to section 365(a) of the Bankruptcy Code and in accordance with the procedures allowing the Debtors and/or the Successful Bidder, as applicable, to designate any Assigned Contract as either rejected or assumed on a post-closing basis.

PLEASE TAKE FURTHER NOTICE that, nothing herein: (i) alters in any way the prepetition nature of the Assigned Contracts or the validity, priority, or amount of any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract.

PLEASE TAKE FURTHER NOTICE that you may obtain additional information concerning the above-captioned Chapter 11 Cases at the website maintained in these Chapter 11 Cases at https://cases.ra.kroll.com/Acorda.

PLEASE TAKE FURTHER NOTICE that questions regarding any proposed assumption and assignment of an Assigned Contract or related Cure Costs in connection with the Successful Bid may be directed to proposed counsel to the Debtors, Baker & McKenzie LLP via e-mail at john.dodd@bakermckenzie.com and blaire.cahn@bakermckenzie.com, and proposed counsel to the Creditors' Committee, McDermott Will & Emery LLP, via e-mail at dazman@mwe.com, kgoing@mwe.com, and salutkus@mwe.com.

*[Remainder of page intentionally left blank]*

Dated: May 1, 2024                    */s/ John R. Dodd*

John R. Dodd (admitted *pro hac vice*)
**BAKER & McKENZIE LLP**
1111 Brickell Avenue, 10th Floor
Miami, FL 33131
Telephone: 305-789-8900
Facsimile: 305-789-8953
Email: john.dodd@bakermckenzie.com

and

Blaire Cahn
**BAKER & McKENZIE LLP**
452 Fifth Avenue
New York, NY 10018
Telephone: 212-626-4100
Facsimile: 212-310-1600
Email: blaire.cahn@bakermckenzie.com

*Proposed Counsel for the Debtors*
*and Debtors-in-Possession*

**Exhibit A**

**Cure Notice**

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 1. | Pre-Launch Agreement, dated as of December 15, 2021, by and between Acorda Therapeutics, Inc. and RIS RX. | RIS RX | - |
| 2. | First Amendment to the Master Patient Support Hub Services Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc. and RIS RX. | RIS RX | - |
| 3. | Master Patient Support Hub Services Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and RIS RX | RIS RX | $54,780.50 |
| 4. | First Amendment to Adverse Event and Product Complaint Reporting Agreement, dated as of August 30, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX | - |
| 5. | First Amendment to the Master Direct Product Purchase and Dispensing Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX | - |
| 6. | Adverse Event and Product Complaint Reporting Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX | - |
| 7. | Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX | $25,285.11 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 8. | Second Amendment to the Master Patient Support Hub Services Agreement, dated as of November 18, 2022, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 9. | Third Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2023, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 10. | Fourth Amendment to the Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2022, by and between SterlingRx, Inc. and Acorda Therapeutics, Inc. | SterlingRX | - |
| 11. | Fourth Amendment to the Pharmacy Services Agreement, dated as of February 15, 2022, by and between SterlingRx, Inc. and Acorda Therapeutics, Inc. | SterlingRX | - |
| 12. | Project Addendum #1 to the Master Market Access Service Agreement, dated as of July 19, 2018, by and between Acorda Therapeutics, Inc. and Covance Specialty Pharmacy LLC | Covance Specialty Pharmacy LLC | - |
| 13. | McKesson Corporation Core Distribution Agreement, dated as of October 8, 2007, by and between Acorda Therapeutics, Inc. and the McKesson Corporation | McKesson Corporation | - |
| 14. | Master Consulting Agreement, dated October 19, 2021, by and between Acorda Therapeutics Inc. and Dennis Brodsky | Dennis Brodsky | - |
| 15. | Master Consulting Agreement, dated December 31, 2023, by and between Acorda | Alex Bonacum | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. and Alex Bonacum | | |
| 16. | Master Consulting Agreement, dated. April 24, 2017, by and between Acorda Therapeutics Inc. and Pharmacovigilance Physician Services LLC | Pharmacovigilance Physician Services LLC | - |
| 17. | Master Consulting Agreement, dated as of November 13, 2020, by and between Acorda Therapeutics, Inc. and Opus Regulatory, Inc. | Opus Regulatory, Inc. | - |
| 18. | Master Consulting Agreement, dated January 10, 2023, by and between Acorda Therapeutics, Inc. and Alex Bonacum | Alex Bonacum | - |
| 19. | Master Consulting Agreement, dated as of February 15, 2024, by and between Acorda Therapeutics, Inc. and Gilani, LLC | Gilani LLC | $6,000.00 |
| 20. | Schedule #1 under the Master Consulting Agreement, dated as of March 1, 2024, by and between Acorda Therapeutics, Inc. and Scientific Research Partners, LLC | Scientific Research Partners, LLC | - |
| 21. | Master Consulting Agreement, dated as of January 8, 2024, by and between Acorda Therapeutics, Inc. and Manfred Fischer Consulting | Scientific Research Partners, LLC | - |
| 22. | Master Consulting Agreement, dated as of March 1, 2024, by and between Acorda Therapeutics, Inc. and Scientific Research Partners, LLC | Scientific Research Partners, LLC | - |
| 23. | Master Consulting Agreement, dated as of January 1, 2024, by and between Acorda Therapeutics, Inc. and SA Global Solutions, LLC. | SA Global Solutions, LLC | - |
| 24. | Bill of Materials Form, dated as of January 30, 2023, by and | Sharp Corporation | $8,825.00 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Sharp Corporation and Acorda Therapeutics, Inc. | | |
| 25. | Bill of Materials Form, dated as of March 3, 2022, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 26. | Bill of Materials Form, dated as of August 14, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 27. | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1316, MBR-1317 dated as of January 4, 2024, by and between Catalent Pharma Solutions and Acorda Therapeutics, Inc. | Catalent Pharma Solutions | - |
| 28. | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1303, MBR-1304 dated as of January 4, 2024, by and between Catalent Pharma Solutions and Acorda Therapeutics, Inc. | Catalent Pharma Solutions | - |
| 29. | Bill of Materials Form, dated as of August 31, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 30. | Packaging Work Order – Bill of Materials, dated as of April 13, 2023, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 31. | Processing Master – Cover Page and Related Documents, dated as of September 29, 2023, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 32. | Main Agreement, dated December 16, 2014, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | $18,975.00 |
| 33. | Supply Agreement dated as of June 30, 2009 between Acorda Therapeutics, Inc and Biogen IDEC International GMBH | Biogen IDEC International GMBH | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 34. | Collaboration and License Agreement dated as of June 30, 2009, by and between Acorda Therapeutics, Inc. and Biogen IDEC International GmbH | Biogen IDEC International GMBH | - |
| 35. | Addendum #1 to the Collaboration and License Agreement and Supply Agreement, dated as of May 21, 2010, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 36. | Addendum #2 to the Collaboration and License Agreement, dated as of March 29. 2012, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 37. | Addendum #3 to Collaboration and License Agreement and to Supply Agreement, dated as of February 14, 2013, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 38. | Addendum #4 to the Collaboration and License Agreement, dated as of October 28, 2012, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 39. | Amended and Restated Addendum #2 to the Supply Agreement, dated as of June 6, 2016, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 40. | Amendment #1 to Addendum #1 to the Collaboration and License Agreement and Supply Agreement, dated as of May 16, 2011, by and between | Biogen IDEC International GMBH | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Acorda Therapeutics, Inc. and Biogen Idec International GmbH | | |
| 41. | Amendment #1 to Manufacturing Services Agreement, dated as of August 29, 2011, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 42. | Quality Agreement, dated as of July 20, 2021, by and between Biogen International GmbH and Alkermes Pharma Ireland Limited | Biogen International GmbH | - |
| 43. | Addendum #2 to the Supply Agreement, dated as of August 28, 2010, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 44. | Fampridine Safety Data Exchange Agreement, dated as of May 24, 2023, by and between Acorda Therapeutics, Inc. and Biogen International GmbH | Biogen International GMBH | - |
| 45. | Manufacturing Services Agreement, dated as of December 31, 2022, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | $1,872,711.06 |
| 46. | Asset Purchase and License Agreement, dated as of December 27, 2010, by and between Corregidor Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | $284,509.55 |
| 47. | First Amendment to Manufacturing Services Agreement, dated as of March 6, 2023, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 48. | Quality Agreement, dated as of May 6, 2021, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | - |
| 49. | Amendment to Asset Purchase and License Agreement, dated as of December 9, 2011, by and between Civitas Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | - |
| 50. | Second Amendment to Asset Purchase and License Agreement, dated as of December 19, 2014, by and between Civitas Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | - |
| 51. | Feasibility Study Agreement, dated December 26, 2014, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. | - |
| 52. | Amendment #1 to the Feasibility Study Agreement, dated March 12, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. | - |
| 53. | Amendment #1 to Statement of Work #1, dated March 12, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. | - |
| 54. | Amendment #2 to Statement of Work #1, dated September 16, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. | - |
| 55. | Amendment #3 to Statement of Work #1, dated October 5, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. | - |
| 56. | Master Development and Clinical Supply Agreement, dated September 15, 2015, by and between Acorda | Metrics, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|     | Therapeutics, Inc. and Metrics, Inc. | | |
| 57. | Patent License Agreement, dated November 1, 2016, by and between Acorda Therapeutics, Inc. and Mayne Pharma, Inc. (d/b/a Metrics Contract Services) | Mayne Pharma, Inc. | - |
| 58. | Quote for Analytical Development, CTM Manufacture, Release Testing and Stability for Dalfampridine (4-aminopyridine) MR Tablets, 22mg, dated as of September 24, 2015, from Metrics Contract Services to Acorda Therapeutics, Inc. | Metrics, Inc. | - |
| 59. | Statement of Work #1, dated January 5, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. | - |
| 60. | Medicare Part D Rebate Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and CVS Caremark Part D Services, L.L.C. | CVS Caremark Part D Services, L.L.C. | - |
| 61. | Rebate Agreement, dated as of July 1, 2015, by and between Acorda Therapeutics, Inc. and CaremarkPCS Health, L.L.C. | CaremarkPCS Health, L.L.C. | - |
| 62. | Medicare Part D Rebate Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Elixir Rx Solutions of Nevada, LLC | Elixir Rx Solutions of Nevada, LLC | - |
| 63. | Rebate Program Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Ascent Health Services LLC | Ascent Health Services LLC | $133,642.11 |
| 64. | Preferred Savings Grid Rebate Program Agreement, dated as of July 1, 2019, by and | Express Scripts, Inc. | $58,258.70 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | between Acorda Therapeutics, Inc. and Express Scripts, Inc. |  |  |
| 65. | Medicare Part D Rebate Agreement, dated as of January 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts Senior Care Holdings, Inc. | Express Scripts Senior Care Holdings, Inc. | - |
| 66. | Kaiser Permanente Product Rebate and Discount Agreement, dated as of September 1, 2020, by and between Acorda Therapeutics, Inc., Kaiser Foundations Hospitals and Kaiser Foundation Health Plan, Inc. | Kaiser Foundations Hospitals Kaiser Foundation Health Plan, Inc. | $17,048.51 |
| 67. | Rebate and Administrative Fee Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and Navitus Health Solutions, LLC | Navitus Health Solutions, LLC | - |
| 68. | Medicare Part D Rebate Agreement, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | - |
| 69. | Rebate Agreement, dated as of January 1, 2013, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | - |
| 70. | Commercial Rebate Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and Zinc Health Services, LLC | Zinc Health Services, LLC | $342,440.03 |
| 71. | Second Amendment to Supply Agreement, dated as of February 4, 2010, by and between AmerisourceBergen Drug Corporation and Acorda Therapeutics, Inc. | AmerisourceBergen Drug Corporation | - |
| 72. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda | AmerisourceBergen Drug Corporation | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc., ASD Specialty Healthcare, Inc. and AmerisourceBergen Specialty Group, Inc. | | |
| 73. | Seventh Amendment to Distribution Services Agreement, dated as of February 1, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, LLC | ASD Specialty Healthcare, LLC | - |
| 74. | Supply Agreement, dated as of September 20, 2004, by and between Acorda Therapeutics, Inc. and AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation | - |
| 75. | Amendment to Supply Agreement, dated as of May 1, 2008, by and between AmerisourceBergen Drug Corporation and Acorda Therapeutics, Inc. | AmerisourceBergen Drug Corporation | - |
| 76. | Ninth Amendment to Distribution Services Agreement, dated as of September 6, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, LLC. | ASD Specialty Healthcare, LLC | - |
| 77. | Distribution Services Agreement, dated as of February 1, 2011, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, LLC. | $19,888.80 |
| 78. | Quality Agreement, dated as of April 4, 2019, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 79. | U.S. Principal Party in Interest (USPPI) Affidavit and Power of Attorney, dated as of August 22, 2017, by and among Acorda Therapeutics, Inc., | Cardinal Health 105 Inc. Cardinal Health 110, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Cardinal Health 105 Inc. and Cardinal Health 110, Inc. |  |  |
| 80. | Letter re amendment to Operating Guidelines, dated as of March 3, 2020, by and between Cardinal Health Specialty Solutions and Acorda Therapeutics, Inc. | Cardinal Health Specialty Solutions | - |
| 81. | Third Amendment to Distribution Agreement, dated as of September 28, 2012 by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 82. | Distribution Agreement, dated as of August 19, 2004, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. f.k.a. Cardinal Health PTS, LLC | Cardinal Health 105, Inc. f.k.a. Cardinal Health PTS, LLC | - |
| 83. | U.S. Principal Party in Interest (USPPI) Affidavit, dated as of January 8, 2019, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 84. | U.S. Principal Party in Interest (USPPI) Affidavit, dated as of December 2, 2020, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 85. | First Amendment to Distribution Agreement, dated as of July 26, 2005, by and between Cardinal Health PTS, LLC and Acorda Therapeutics, Inc. | Cardinal Health PTS, LLC | - |
| 86. | Second Amendment to Distribution Agreement, dated as of January 22, 2010, by and between Cardinal Health 105, Inc. and Acorda Therapeutics, Inc. | Cardinal Health 105, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 87. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc., Express Scripts, Inc. and Accredo Health Group, Inc. | Express Scripts, Inc. Accredo Health Group, Inc. | - |
| 88. | Product Purchase and Dispensing Agreement, dated as of April 15, 2016, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 89. | 4th Amendment to Pharmacy Services Agreement, dated as of April 22, 2021, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 90. | Second Amendment to Specialty Pharmacy Services Agreement, dated as of July 1, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 91. | First Amendment to Specialty Pharmacy Services Agreement, dated as of April 20, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 92. | Third Amendment to Specialty Pharmacy Data Services Agreement, dated as of June 25, 2015, by and between Acorda Therapeutics, Inc. and Accredo Health Group Inc. | Accredo Health Group, Inc. | - |
| 93. | Third Amendment to Specialty Pharmacy Purchase and Dispensing Agreement, dated as of June 25, 2015, by and between Acorda Therapeutics, Inc. and Accredo Health Group Inc. | Accredo Health Group, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 94. | Pharmacy Services Agreement dated as of April 15, 2016, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | $57,515.00 |
| 95. | Specialty Pharmacy Data Services Agreement dated as of February 26, 2010, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 96. | Specialty Pharmacy Purchase and Dispensing Agreement, dated as of February 26, 2010, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 97. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 98. | Second Amendment to Specialty Pharmacy Services Agreement, dated as of July 1, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 99. | Draft Sixth Amendment to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | $33,714.73 |
| 100. | Third Amendment to Pharmacy Services Agreement, dated as of December 31, 2020, by and between Acorda Therapeutics, Inc. and Caremark, LLC. | Caremark, L.L.C. | - |
| 101. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda | Caremark, L.L.C. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. and Caremark, LLC. | | |
| 102. | Pharmacy Services Agreement, dated as of January 1, 2019, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 103. | Product Purchase and Dispensing Agreement, dated as of October 1, 2017, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 104. | Product Purchase and Dispensing Agreement, dated as of January 1, 2019, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 105. | Fourth Amendment to Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. And Caremark, L.L.C. | Caremark, L.L.C. | - |
| 106. | First Amendment to Pharmacy Services Agreement, dated as of March 26, 2018, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 107. | Second Amendment to Pharmacy Services Agreement, dated as of May 1, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 108. | Pharmacy Services Agreement, dated as of October 1, 2017 , by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 109. | First Amendment to Pharmacy Services Agreement, dated as of March 26, 2018, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 110. | Third Amendment to Pharmacy Services Agreement, dated as of December 31, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 111. | Fourth Amendment to Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 112. | Fifth Amendment to Pharmacy Services Agreement, dated as of March 1, 2022, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 113. | Sixth Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 114. | Second Amendment to Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 115. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 116. | Second Amendment to Pharmacy Services Agreement, dated as of May 1, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 117. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 118. | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 10, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 119. | Change Order #8 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 120. | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 121. | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 27, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 122. | Project Addendum #4 to the Master Market Access Services Agreement, dated as of June 22, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 123. | Master Specialty Pharmacy Services Agreement, dated as of July 19, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 124. | Project Addendum #2 to the Master Market Access Services Agreement, dated as of May 1, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 125. | Master Market Access Services Agreement, dated as of August 6, 2015, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 126. | Project Addendum #1 to the Master Market Access Services Agreement, dated as of September 2, 2015, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 127. | Project Addendum #3 to the Master Market Access Services Agreement, dated as of August 8, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 128. | Third Amendment to Pharmacy Services Agreement, dated as of February 15, 2023, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 129. | Third Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2023, by and between Acorda Therapeutics, Inc. and RIS Rx. | RIS Rx | - |
| 130. | Second Amendment to Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2023, by and between Acorda Therapeutics, Inc. and SterlingRx, Inc. | SterlingRX, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 131. | Inventory Amendment to Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 132. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 133. | Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 134. | Product Purchase and Dispensing Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 135. | Inbrija Product Attachment to Product Purchase and Dispensing Agreement, dated as of February 22, 2019, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 136. | First Amendment to Pharmacy Services Agreement, dated as of December 1, 2017, by and between Acord Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 137. | Second Amendment to Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 138. | Inbrija Product Attachment to Pharmacy Services Agreement, dated as of March 21, 2019, by | Humana Pharmacy, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | | |
| 139. | Fourth Amendment to Specialty Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 140. | Product Purchase and Dispensing Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | - |
| 141. | Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda, by and Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | $68,380.00 |
| 142. | Specialty Pharmacy Data Services Agreement, dated as of January 8, 2015, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | - |
| 143. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. and Optum Rx, Inc. | BriovaRx of Maine, Inc. | - |
| 144. | First Amendment to Inbrija Product Attachment to Pharmacy Services Agreement, dated as of November 1, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 145. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda | BriovaRx of Maine, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | Therapeutics, Inc. and BriovaRx of Maine, Inc. | | |
| 146. | First Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 147. | Second Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 148. | Inbrija Product Attachment to Product Purchase and Dispensing Agreement, dated as of January 3, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 149. | Product Purchase and Dispensing Agreement, dated as of August 31, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 150. | Pharmacy Services Agreement, dated as of August 31, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | $80,951.54 |
| 151. | Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 152. | Pharmacy Services Agreement, dated as of September 1, 2017, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | $41,540.00 |
| 153. | Product Purchase and Dispensing Agreement, dated as of September 1, 2017, by and between Acorda | Walgreen Co. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Therapeutics, Inc. and Walgreen Co. |  |  |
| 154. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc. and Walgreens Co. and Walgreens Specialty Pharmacy, L.L.C. | Walgreens Co. Walgreens Specialty Pharmacy, L.L.C. | - |
| 155. | Amendment No. 1 to Ampyra Pharmacy Services Agreement, dated as of April 28, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 156. | First Amendment to Distribution Services Agreement, dated as of July 13, 2011, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 157. | Second Amendment to Distribution Services Agreement, dated as of November 14, 2012, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 158. | Third Amendment to Distribution Services Agreement, dated as of July 1, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 159. | Fourth Amendment to Distribution Services Agreement, dated as of November 4, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 160. | Fifth Amendment to Distribution Services Agreement, dated as of December 22, 2014, by and | ASD Specialty Healthcare, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. |  |  |
| 161. | Sixth Amendment to Distribution Services Agreement, dated as of October 21, 2015, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 162. | Seventh Amendment to Distribution Services Agreement, dated as of February 1, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 163. | Eighth Amendment to Distribution Services Agreement, dated as of June 25, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 164. | Ninth Amendment to Distribution Services Agreement, dated as of September 6, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 165. | Amendment No. 1 to Master Specialty Pharmacy Services Agreement, dated as of August 1, 2020, by and between Acorda Therapeutics, Inc. and Covance Specialty Pharmacy LLC. | Covance Specialty Pharmacy LLC. | - |
| 166. | Change Order #1 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement, dated as of January 1, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 167. | Change Order #2 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement, dated as of January 20, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 168. | Project Addendum #1 to the Master Market Access Services Agreement, dated as of July 19, 2018, by and between Acorda Therapeutics, Inc. and Covance Specialty Pharmacy LLC. | Covance Specialty Pharmacy LLC | - |
| 169. | Project Addendum #2 to the Master Market Access Services Agreement, dated as of May 1, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 170. | Change Order #2 to Project Addendum #2 to the Master Market Access Services Agreement, dated as of October 30, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 171. | Change Order #2 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 15, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 172. | Change Order #2 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 15, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 173. | Change Order #3 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 22, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 174. | Change Order #4 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of June 15, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 175. | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 10, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 176. | Change Order #8 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 177. | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 178. | Change Order #1 to Project Addendum #2 and #3 to the Master Market Access Services Agreement, dated as of September 18, 2018, by and | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | | |
| 179. | Change Order #12 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 180. | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 27, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 181. | Change Order #11 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of July 17, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 182. | Change Order #6 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 24, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 183. | Change Order #1 to Project Addendum #1 to the Master Market Access Services Agreement, dated as of May 20, 2016, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 184. | Confidential Disclosure Agreement, dated as of May 26, 2017, by and between Covance Market Access | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Services Inc. and Acorda Therapeutics, Inc. |  |  |
| 185. | Project Addendum #4 to the Master Market Access Services Agreement, dated as of June 22, 2018, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | $310,036.54 |
| 186. | Master Market Access Services Agreement, dated as of August 6, 2015, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 187. | Project Addendum #5 to Master Market Access Services Agreement, dated as of January 1, 2022, by and between Labcorp Peri-Approval and Commercialization Inc. and Acorda Therapeutics, Inc. | Labcorp Peri-Approval and Commercialization Inc. | - |
| 188. | Project Addendum #1 to Master Market Access Services Agreement, dated as of September 2, 2015, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 189. | Project Addendum #3, dated as of August 8, 2018, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 190. | Change Order #2 to Project Addendum #1, dated as of January 1, 2024, by and between Fortrea Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Fortrea Specialty Pharmacy LLC | $22,914.22 |
| 191. | Second Amendment to Master Specialty Pharmacy Services Agreement, dated as of May 1, 2023, by and between Fortrea | Fortrea Specialty Pharmacy LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | | |
| 192. | Amendment #1 to Master Specialty Pharmacy Services Agreement, dated as of August 1, 2020, by and between Covance Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Covance Specialty Pharmacy LLC | - |
| 193. | Change Order #1 to Project Addendum #1, dated as of January 1, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 194. | Master Specialty Pharmacy Services Agreement, dated as of July 19, 2018, by and between Acorda Therapeutics, Inc. and Fortrea Specialty Pharmacy LLC (f/k/a Covance Specialty Pharmacy LLC) | Fortrea Specialty Pharmacy LLC | - |
| 195. | Project Addendum #1, dated as of July 19, 2018, by and between Covance Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Covance Specialty Pharmacy LLC | - |
| 196. | Change Order #2 to Project Addendum #1, dated as of January 20, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 197. | Specialty Pharmacy Purchase and Dispensing Agreement, dated as of September 28, 2023, by and between Acorda Therapeutics, Inc. and Gentry Health Services Inc. | Gentry Health Services Inc. | $19,670.00 |
| 198. | Specialty Pharmacy Services Agreement, dated as of September 28, 2023, by and between Acorda Therapeutics, Inc. and Gentry Health Services Inc. | Gentry Health Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 199. | Trading Partner Account Set-up Form, dated as of September 19, 2019, by and between University of Wisconsin Hospitals and Clinics and Acorda Therapeutics, Inc. | University of Wisconsin Hospitals and Clinics | - |
| 200. | Inflation Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Ascent Health Services LLC | Ascent Health Services LLC | - |
| 201. | Inflation Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | - |
| 202. | Medicare Part D Rebate Inflation Agreement, dated as of July 1, 2020, by and between Acorda Therapeutics, Inc. and Express Scripts Senior Care Holdings, Inc. | Express Scripts Senior Care Holdings, Inc. | - |
| 203. | Amendment to Distribution Agreement for Spain, dated as of November 8, 2021, by and between Esteve Pharmaceuticals, S.A. and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals, S.A. | - |
| 204. | Distribution Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A. | Esteve Pharmaceuticals, S.A. | - |
| 205. | Supply Agreement, dated as of May 3, 2023, by and between Acorda Therapeutics, Inc. and Hangzhou Chance Pharmaceuticals Co., Ltd. | Hangzhou Chance Pharmaceuticals Co., Ltd. | - |
| 206. | Exclusive Distribution Agreement, dated as of May 3, 2023, by and between Acorda Therapeutics, Inc. and Hangzhou Chance Pharmaceuticals Co., Ltd. | Hangzhou Chance Pharmaceuticals Co., Ltd. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 207. | Distribution Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH | Esteve Pharmaceuticals GmbH | - |
| 208. | Supply Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH | Esteve Pharmaceuticals GmbH | - |
| 209. | Distribution Agreement, dated as of May 11, 2022, by and between Acorda Therapeutics, Inc. and Pharma Consulting Group, S.A. | Pharma Consulting Group, S.A. | - |
| 210. | Supply Agreement, dated as of May 11, 2022, by and between Acorda Therapeutics, Inc. and Pharma Consulting Group, S.A. | Pharma Consulting Group, S.A. | - |
| 211. | Supply Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A. | Esteve Pharmaceuticals, S.A. | - |
| 212. | Amendment to Distribution Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals, GmbH | - |
| 213. | Amendment to Supply Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals, GmbH | - |
| 214. | First Amendment to the Supply Agreement, dated as of May 10, 2022, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals, GmbH | - |
| 215. | Quality Agreement, dated as of September 19, 2022, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 216. | General Service Agreement dated as of October 16, 2018 between Acorda Therapeutics, Inc., Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | $14,524.17 |
| 217. | Importer Agreement, dated as of August 4, 2021, by and between Acorda Therapeutics, Inc. and MedEnvoy Global B.V. | MedEnvoy Global B.V. | - |
| 218. | Safety Data Exchange Agreement, dated as of November 30, 2023, by and among Acorda Therapeutics, Inc., Esteve Pharmaceuticals GMBH and Esteve Pharmaceuticals S.A. | Esteve Pharmaceuticals GMBH Esteve Pharmaceuticals S.A. | - |
| 219. | Third Amendment to the Distribution Agreement for Germany, dated as of December 14, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GMBH | - |
| 220. | Second Amendment to the Distribution Agreement for Germany, dated as of December 14, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | - |
| 221. | First Amendment to the Medicare Part D Program Rebate Agreement, dated as of January 1, 2022, by and between CVS Caremark Part D Services, LLC and Acorda Therapeutics, Inc. | CVS Caremark Part D Services, LLC | $141,601.71 |
| 222. | Medicare Part D Rebate Agreement, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | - |
| 223. | Rebate Agreement, dated as of January 1, 2013, by and | OptumRx, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | between Acorda Therapeutics, Inc. and OptumRx, Inc. | | |
| 224. | Sixth Amendment to the Medicare Part D Rebate Agreement, dated as of January 1, 2023, by and between OptumRx, Inc. and Acorda Therapeutics, Inc. | OptumRx, Inc. | $109,300.76 |
| 225. | First Amendment to the Master Services Agreement, dated as of March 9, 2023, by and between Riparian LLC and Acorda Therapeutics, Inc. | Riparian LLC | - |
| 226. | Master Services Agreement, dated as of January 16, 2019, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated | TrialCard Incorporated | - |
| 227. | Master Services Agreement, dated as of April 15, 2020, by and between Acorda Therapeutics, Inc. and Riparian, LLC | Riparian LLC | - |
| 228. | Statement of Work #3, dated as of September 28, 2023, by and between Riparian LLC and Acorda Therapeutics, Inc. | Riparian LLC | - |
| 229. | TrialCard Statement of Work: 2023 Engage HCP PTR Program (Inside Sales Program), dated as of January 1, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 230. | First Amendment to the Master Services Agreement, dated as of July 15, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 231. | TrialCard Statement of Work Inbrija Copay Program Change Order Number 6, dated as of January 1, 2023, by and between TrialCard | TrialCard Incorporated | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| | Incorporated and Acorda Therapeutics, Inc. | | |
| 232. | Third Amendment to the Master Services Agreement, dated as of November 15, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 233. | TrialCard Statement of Work Change Order Number 1: Inbrija Co-pay Program, dated as of September 5, 2019, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 234. | TrialCard Statement of Work Change Order Number 2: Inbrija Co-pay Program, dated as of February 1, 2020, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 235. | TrialCard Statement of Work: Co-pay Services: Inbrija Co-pay Program, dated as of January 16, 2019, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 236. | Statement of Work: 2024 Inbrija Copay Program, dated as of January 1, 2024, by and between Mercalis Inc. and Acorda Therapeutics, Inc. | Mercalis Inc. | - |
| 237. | TrialCard Statement of Work Change Order Number 3: Inbrija Co-pay Program, dated as of May 8, 2020, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 238. | Second Amendment to the Master Services Agreement, dated as of January 11, 2023, by and between TrialCard | TrialCard Incorporated | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Incorporated and Acorda Therapeutics, Inc. | | |
| 239. | TrialCard Statement of Work Inbrija Copay Program: Change Order Number 7, dated as of March 24, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 240. | Statement of Work: Acorda Therapeutics, Inc. 2024 Inside Sales Program, dated as of January 1, 2024, by and between Mercalis Inc. and Acorda Therapeutics, Inc. | Mercalis Inc. | - |
| 241. | TrialCard Statement of Work: Ampyra Copay Assistance Program, dated as of August 1, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 242. | TrialCard Statement of Work Change Order Number 4: Inbrija Co-pay Program, dated as of March 1, 2021, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 243. | TrialCard Statement of Work Change Order Number 5: Inbrija Co-pay Program, dated as of April 2, 2021, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 244. | Confidential Disclosure Agreement, dated as of May 28, 2009, by and among Regis Technologies, Inc., Bayer HealthCare Pharmaceuticals Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc., Bayer HealthCare Pharmaceuticals Inc. | - |
| 245. | Amendment #1 to Master Services Agreement, dated as of March 5, 2010, by and | Regis Technologies, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | | |
| 246. | Amendment #2 to Master Services Agreement, dated as of March 4, 2012, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 247. | Amendment #3 to Master Services Agreement, dated as of March 3, 2013, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 248. | Confidential Disclosure Agreement, dated as of February 7, 2008, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 249. | Confidential Disclosure Agreement, dated as of June 3, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 250. | Consent Letter, dated as of May 18, 2009, by and among Regis Technologies, Inc., SmithKline Beecham Corporation, and Acorda Therapeutics, Inc. | Regis Technologies, Inc. SmithKline Beecham Corporation | - |
| 251. | Master Service Agreement, dated as of May 5, 2009, by and between Acorda Therapeutics, Inc. and Regis Technologies Inc. | Regis Technologies Inc. | - |
| 252. | Mutual Confidentiality and Non-Disclosure Agreement, dated as of October 1, 2009, by and among J-Star Research, Regis Technologies, Inc. and Acorda Therapeutics, Inc. | J-Star Research Regis Technologies, Inc. | - |
| 253. | Project Addendum #10, dated as of July 25, 2011, by and | Regis Technologies Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | | |
| 254. | Project Addendum #11, dated as of March 6, 2012, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 255. | Project Addendum #2, dated as of March 9, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 256. | Project Addendum #3, dated as of May 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 257. | Project Addendum #4, dated as of August 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 258. | Project Addendum #5, dated as of August 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 259. | Project Addendum #6, dated as of September 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 260. | Project Addendum #8, dated as of May 7, 2010, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 261. | Project Addendum #9, dated as of April 6, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 262. | Project Addendum #9, dated as of September 27, 2010, by and | Regis Technologies Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | | |
| 263. | Quality Agreement, dated as of April 1, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 264. | Amendment #4 to Master Services Agreement, dated as of October 9, 2018, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 265. | Certificate of Analysis, dated as of April 1, 1987, prepared by Regis Technologies, Inc. | Regis Technologies Inc. | - |
| 266. | Supply Agreement, dated as of April 1, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 267. | Amendment #5 to Master Services Agreement, dated as of January 29, 2024, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 268. | Letter Agreement on Confidential Treatment of Third Party Transaction Information, dated as of July 14, 2017, by and among Sharp Corporation, Alkermes Pharma Ireland Limited, and Acorda Therapeutics, Inc. | Sharp Corporation Alkermes Pharma Ireland Limited | - |
| 269. | Four-Way Confidentiality Agreement dated as of July 18, 2017 between Acorda Therapeutics, Inc., Covis Pharma B.V., Alkermes Pharma Ireland Limited and Sharp Corporation | Covis Pharma B.V. Alkermes Pharma Ireland Limited Sharp Corporation | - |
| 270. | Agreement on Confidential Treatment of Third Party Transaction Information, dated as of July 13, 2017, by and | Alkermes Pharma Ireland Limited | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | between Alkermes Pharma Ireland Limited and Acorda Therapeutics, Inc. |  |  |
| 271. | Letter Agreement on Subcontract of Certain Packaged Product Release and Quality Responsibilities by Alkermes to Acorda for Ampyra, Zanaflex and Tizanidine, dated as of May 5, 2016, by and between Alkermes Pharma Ireland Limited and Acorda Therapeutics, Inc. | Alkermes Pharma Ireland Limited | - |
| 272. | Contract Packaging Quality Agreement, dated as of May 12, 2016, by and among Acorda Therapeutics, Inc., Sharp Corporation and Alkermes Pharma Ireland Limited | Alkermes Pharma Ireland Limited | - |
| 273. | Confidential Disclosure Agreement, dated as of December 13, 2012, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 274. | Packaging and Supply Agreement, dated as of December 31, 2016, by and between Acorda Therapeutics, Inc. and Sharp Packaging Services, LLC | Sharp Packaging Services, LLC | - |
| 275. | Quality Agreement, dated as of October 16, 2017, by and between Acorda Therapeutics, Inc. and Sharp Corporation | Sharp Corporation | - |
| 276. | First Amendment to the Packaging and Supply Agreement, dated as of December 13, 2022, by and between Sharp Packaging Services, LLC and Acorda Therapeutics, Inc. | Sharp Packaging Services, LLC | - |
| 277. | Quality Agreement, dated as of November 28, 2018, by and | Qualicaps, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Qualicaps, Inc. and Acorda Therapeutics, Inc. | | |
| 278. | Amendment No. 1 to Commercial Quality Agreement, dated as of November 18, 2016, by and between Acorda Therapeutics, Inc. and Patheon, Inc. | Patheon, Inc. | - |
| 279. | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement, dated as of June 18, 2015, by and between Acorda Therapeutics, Inc. and Patheon Biologics (NJ) LLC | Patheon Biologics (NJ) LLC | - |
| 280. | Manufacturing Service Agreement, dated as of September 30, 2010, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 281. | Master Agreement for Pharmaceutical Development Services, dated as of September 22, 2011, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 282. | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement, dated as of September 14, 2015, by and between Acorda Therapeutics, Inc. and Patheon Biologics (NJ) LLC | Patheon Biologics (NJ) LLC | - |
| 283. | Fampridine Tablets (10mg, 15mg, 20mg, 25mg) Technical Transfer Program Proposal for Commercial Registration, Proposal No. ELN-FQ-0001-1002-R4, dated as of February 26, 2003, by and between Patheon, Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 284. | Proposal SC_AA1_09032016-01 Additional Upstream | Patheon Biologics (NJ) LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Process Development, dated as of August 26, 2016, by and between Patheon Biologics (NJ) LLC and Acorda Therapeutics, Inc. |  |  |
| 285. | Fampridine-SR Tablets: Validation Services Pricing Proposal and Terms and Conditions, Proposal #: 1707-FTR1-0400-0509-R0, dated as of September 14, 2009, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 286. | Ampyra 10 mg ER Tablets 2012 Annual Stability Studies, Proposal #: ACD-CTR1-05-0413-R0, dated as of June 17, 2013, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 287. | Ampyra 10 mg ER Tablets 2013 Annual Stability Studies – Lot MBZN made with 4-AP (Lot 234-35-2), Proposal #: ACD-CTR1-06-0513-R0, dated as of June 17, 2013, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 288. | Ampyra 10 mg ER Tables, 2015 Annual Stability Studies, Proposal #: ACD-CTR1-13-0615-R0, dated as of July 20, 2015, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 289. | Quality Agreement Commercial Product, dated as of September 30, 2010, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 290. | Manufacturing and Supply Agreement, dated as of January 16, 2020, by and between Acorda Therapeutics, Inc. and SMC Ltd. | SMC Ltd. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 291. | Amendment #1 to Manufacturing and Supply Agreement, dated as of March 31, 2020, by and between SMC, Ltd. and Acorda Therapeutics, Inc. | SMC, Ltd. | - |
| 292. | Quality Agreement, dated as of June 2, 2021, by and between Acorda Therapeutics, Inc. and SMC Ltd. | SMC Ltd. | - |
| 293. | Amendment #1 to Master Services Agreement, dated as of September 29, 2015, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 294. | Amendment #2 to Master Services Agreement, dated as of October 25, 2018, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 295. | Amendment #3 to Master Services Agreement, dated as of November 10, 2020, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 296. | Quality Agreement, dated as of January 22, 2019, by and between Acorda Therapeutics, Inc. and the Hibbert Company Inc. d/b/a the Hibbert Group | The Hibbert Company Inc. d/b/a the Hibbert Group | - |
| 297. | Master Service Agreement, dated as of September 18, 2014, by and between Acorda Therapeutics, Inc. and the Hibbert Company Inc. d/b/a the Hibbert Group | Hibbert Company Inc. d/b/a the Hibbert Group | $25,848.70 |
| 298. | Amendment #4 to Master Services Agreement, dated as of January 31, 2024, by and between the Hibbert Company Inc. and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 299. | Quality Agreement, dated as of October 12, 2021, by and | The Hibbert Group | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between The Hibbert Group and Acorda Therapeutics, Inc. | | |
| 300. | Quality Agreement, dated as of May 10, 2022, by and among Esteve Pharmaceuticals S.A., Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals S.A. Esteve Pharmaceuticals GmbH | - |
| 301. | SC_AA1_09032016-01 Additional Upstream Process Development, dated as of August 26, 2016, by and between Patheon Biologics (NJ) LLC and Acorda Therapeutics, Inc. | Patheon Biologics (NJ) LLC | - |
| 302. | Master Services Agreement, dated as of August 1, 2017, by and between Radius Product Development, Inc. and Acorda Therapeutics, Inc. | Radius Product Development, Inc. | - |
| 303. | Amendment #1 to Master Services Agreement, dated as of July 26, 2019, by and between Radius Product Development, Inc. and Acorda Therapeutics, Inc. | Radius Product Development, Inc. | - |
| 304. | Termination Letter, dated as of January 8, 2024, by and between Acorda Therapeutics, Inc. and Biogen International GMBH | Biogen International GMBH | - |
| 305. | Transaction Document Form # M-4297, undated, by and between International Business Machines Corporation and Acorda Therapeutics, Inc. | International Business Machines Corporation | - |
| 306. | Cloud Services Agreement, undated, by and between International Business Machines Corporation and Acorda Therapeutics, Inc. | International Business Machines Corporation | - |
| 307. | Project Addendum #12, dated as of January 1, 2023, by and between Roadmap | Roadmap Technologies, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | Technologies, Inc. and Acorda Therapeutics, Inc. | | |
| 308. | Project Addendum #13, dated as of January 1, 2023, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 309. | Master Service Agreement, dated as of April 29, 2014, by and between Acorda Therapeutics, Inc. and Roadmap Technologies, Inc. | Roadmap Technologies, Inc. | - |
| 310. | Project Addendum #14, dated as of January 1, 2024, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 311. | Project Addendum #15, dated as of January 1, 2024, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 312. | Cooperation Agreement, dated as of May 10, 2022, by and between Acorda Therapeutics Ireland Limited and ACS PharmaProtect GmBH | ACS PharmaProtect GmBH | - |
| 313. | Quality Agreement, dated as of August 1, 2022, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 314. | General Service Agreement, dated as of October 16, 2018, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 315. | Framework Agreement, dated as of March 3, 2023, by and between Ron Cohen in representation of Acorda Therapeutics Ireland Limited and Sistema Español de Verificacion de Medicamentos, S.L. | Sistema Español de Verificacion de Medicamentos, S.L. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 316. | Safety Agreement, dated as of June 2, 2020, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 317. | Order Form, dated as of December 1, 2018, by and between Acorda Therapeutics, Inc. and Klick Inc. | Klick Inc. | - |
| 318. | Order / Quote (Number: Q-28352), dated as of August 11, 2023, from Acorda Therapeutics, Inc. to Bigtincan Mobile Pty Ltd | Bigtincan Mobile Pty Ltd | - |
| 319. | Omnicia Agreement, dated as of May 19, 2020, by and between Acorda Therapeutics, Inc. and Omnicia, Inc. | Omnicia, Inc. | - |
| 320. | Confidential Disclosure Agreement, dated as of January 26, 2023, by and between Acorda Therapeutics, Inc. and Apollo Rx LLC | Apollo Rx LLC | - |
| 321. | Project Addendum #1 to the Master Services Agreement, dated as of February 1, 2023, by and between Acorda Therapeutics, Inc. and Apollo Rx LLC | Apollo Rx LLC | - |
| 322. | Master Services Agreement, dated as of February 1, 2023, by and between Acorda Therapeutics, Inc. and Apollo Rx LLC | Apollo Rx LLC | $70,000.00 |
| 323. | Agreement for Authorised Representative Services, dated as of August 22, 2022, by and between Acorda Therapeutics, Inc. and Donawa Lifescience | Donawa Lifescience | - |
| 324. | Master Services Agreement, dated as of October 30, 2018, by and between Acorda Therapeutics, Inc. and Clinipace, Inc. d/b/a Caidya | Clinipace, Inc. d/b/a Caidya | - |
| 325. | Contract, dated as of March 1, 2023, by and between Acorda | BSI Group The Netherlands B.V. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. and BSI Group The Netherlands B.V. | | |
| 326. | Master Consulting Agreement, dated as of August 19, 2021, by and between Acorda Therapeutics, Inc. and Gilani, LLC | Gilani, LLC | - |
| 327. | Letter Agreement, dated as of April 14, 2021, by and between iPharma Labs, Inc. and Acorda Therapeutics, Inc. | iPharma Labs, Inc. | - |
| 328. | Change Order No. 2 to the Original SOW, dated as of January 11, 2024, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 329. | Change Order No. 1 to the Original SOW, dated as of October 19, 2022, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 330. | Engagement Letter, dated as of January 7, 2021, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 331. | Mutual Nondisclosure Agreement, dated as of November 8, 2012, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 332. | Model N Business Services Statement of Work for Acorda Therapeutics, Inc., dated as of December 20, 2021, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 333. | Co-Operation Agreement, dated as of March 25, 2024, by and among Acorda Therapeutics, Inc., RubiePharm Arzneimittel GmbH, Pharma Consulting Group, S.A. and Biopas Mexico, S.A. de C.V. | RubiePharm Arzneimittel GmbH Pharma Consulting Group, S.A. Biopas Mexico, S.A. de C.V. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 334. | Amendment #1 to Project Addendum #1, dated as of June 20, 2014, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | Dohmen Life Science Services, LLC | - |
| 335. | Amendment #1 to Project Addendum #3, dated as of September 13, 2016, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC as successor-in-interest to the The F. Dohmen Co. | Dohmen Life Science Services, LLC | - |
| 336. | Amendment #2 to Project Addendum #3, dated as of November 6, 2018, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC as successor-in-interest to the The F. Dohmen Co. | Dohmen Life Science Services, LLC | - |
| 337. | Amendment #3 to Project Addendum #3, dated as of March 28, 2019, by and between Acorda Therapeutics, Inc. and Eversana Life Science Services, LLC (formerly known as Dohmen Life Science Services, LLC) | Eversana Life Science Services, LLC (formerly known as Dohmen Life Science Services, LLC) | $107,604.04 |
| 338. | Assignment and Assumption Agreement, dated as of June 20, 2014, by and between The F. Dohmen Co. and Dohmen Life Science Services, LLC, and consented to by Acorda Therapeutics, Inc. | The F. Dohmen Co. Dohmen Life Science Services, LLC | - |
| 339. | Master Services Agreement, dated as of March 22, 2013, by and between Acorda Therapeutics, Inc. and The F. Dohmen Co. (d/b/a MedComm Solutions) | The F. Dohmen Co. (d/b/a MedComm Solutions) | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 340. | Project Addendum #1, dated as of March 22, 2013, by and between Acorda Therapeutics, Inc. and The F. Dohmen Co. (d/b/a MedComm Solutions) | The F. Dohmen Co. (d/b/a MedComm Solutions) | - |
| 341. | Project Addendum #2, dated as of March 3, 2015, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | Dohmen Life Science Services, LLC | - |
| 342. | Project Addendum #3, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | Dohmen Life Science Services, LLC | - |
| 343. | Settlement Agreement, dated as of January 12, 2018, by and between Acorda Therapeutics, Inc. and Micro USA Inc. | Micro USA Inc. | - |
| 344. | Settlement Agreement, dated as of January 12, 2018, by and between Acorda Therapeutics, Inc. and Actavis Laboratories FL, Inc. | Actavis Laboratories FL, Inc. | - |
| 345. | Settlement Agreement, dated as of December 15, 2015, by and between Acorda Therapeutics, Inc. and Aurobindo Pharma USA. | Aurobindo Pharma USA. | - |
| 346. | Settlement Agreement, dated as of February 8, 2017, by and between Acorda Therapeutics, Inc. and Apotex Inc. | Apotex Inc. | - |
| 347. | Settlement Agreement, dated as of August 11, 2016, by and between Acorda Therapeutics, Inc. and Accord Healthcare, Inc. | Accord Healthcare, Inc. | - |
| 348. | Settlement Agreement, dated as of January 15, 2016, by and between Acorda Therapeutics, Inc. and Par Pharmaceuticals Inc. | Par Pharmaceuticals Inc. | - |
| 349. | Settlement Agreement, dated as of July 27, 2018, by and | Mylan Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Acorda Therapeutics, Inc. and Mylan Inc. | | |
| 350. | Settlement Agreement, dated as of October 15, 2015, by and between Acorda Therapeutics, Inc. and Sun Pharmaceuticals Industries Limited. | Sun Pharmaceuticals Industries Limited. | - |
| 351. | Inbrija® Ambassador Program Agreement, dated May 17, 2021, by and between Acorda Therapeutics, Inc. and Rachel Weinberger, as amended. | Rachel Weinberger | - |
| 352. | Inbrija® Ambassador Program Agreement, dated September 27, 2019, by and between Acorda Therapeutics, Inc. and Stephanie Cook, as amended | Stephanie Cook | - |
| 353. | Inbrija™ Ambassador Program Agreement, dated November 6, 2019, by and between Acorda Therapeutics, Inc. and John Baumann. | John Baumann | - |
| 354. | Inbrija® Ambassador Program Agreement, dated April 6, 2020, by and between Acorda Therapeutics, Inc. and James Gaddis, as amended. | James Gaddis | - |
| 355. | Inbrija® Ambassador Program Agreement, dated September 6, 2019, by and between Acorda Therapeutics, Inc. and Robert Harmon, as amended. | Robert Harmon | - |
| 356. | INBRIJA™ Ambassador Program Agreement dated September 9, 2019, as amended | Bettina Chavanne | - |
| 357. | INBRIJA® Patient Video Program Agreement dated October 2, 2023 | Kay Henry | - |
| 358. | Care Partner Agreement dated October 2, 2023 | Charles Henry | - |
| 359. | INBRIJA® Care Partner Program Agreement dated June 3, 2022, as amended | Kristi Gaddis | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 360. | INBRIJA® Care Partner Program Agreement dated June 6, 2022 | Bernadette Baumann | - |
| 361. | Authorization to Reproduce Video and Likeness Release dated October 6, 2019 signed by Cecily Harmon | Cecily Harmon | - |
| 362. | Master Consulting Agreement, dated September 12, 2016, by and between Acorda Therapeutics, Inc. and Gary Rafaloff, as amended. | Gary Rafaloff | - |
| 363. | Master Consulting Agreement, dated July 2, 2015, by and between Acorda Therapeutics, Inc. and Peter LeWitt, as amended.<br><br>Master Consulting Agreement, dated June 1, 2020, by and between Acorda Therapeutics, Inc. and Peter A. LeWitt, MD, as amended. | Peter LeWitt | - |
| 364. | Master Consulting Agreement, dated as of January 12, 2021, by and between Acorda Therapeutics, Inc. and Julie Schwartzbard, MD, as amended. | Julie Schwartzbard | - |
| 365. | Master Consulting Agreement, dated as of January 15, 2021, by and between Acorda Therapeutics, Inc. and Jennifer Durphy, as amended. | Jennifer Durphy | $650.00 |
| 366. | Master Consulting Agreement, dated as of September 10, 2020, by and between Acorda Therapeutics, Inc. and Ray Dorsey, MD, as amended. | Ray Dorsey | - |
| 367. | Master Consulting Agreement, dated as of September 10, 2020, by and between Acorda Therapeutics, Inc. and Rajeev Kumar, MD, as amended. | Rajeev Kumar | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 368. | Master Consulting Agreement, dated as of November 25, 2020, by and between Acorda Therapeutics, Inc. and Ronald F. Pfeiffer, as amended. | Ronald Pfeiffer | - |
| 369. | Master Consulting Agreement, dated as of December 3, 2020, by and between Acorda Therapeutics, Inc. and Dr. Salima Brillman, as amended. | Salima Brillman | - |
| 370. | <ul><li>Letter agreement titled "Re: Letter regarding Services for Presentation for Consumer Programs for Ampyra ("Letter")", dated as of May 11, 2010, by Acorda Therapeutics, Inc. and acknowledged by Susan Zurndorfer.</li><li>Consulting Agreement, dated as of May 10, 2007, by and between Acorda Therapeutics, Inc. and Susan Zurndorfer.</li><li>Letter agreement titled "Re: Letter for Services for Photograph ("Letter")", dated as of March 7, 2011, by Acorda Therapeutics, Inc. and acknowledged by Susan Zurndorfer.</li><li>Master Consulting Agreement, dated as of March 25, 2013, by and between Acorda Therapeutics, Inc. and Susan Zurndorfer, as amended.</li></ul> | Susan Zurndorfer | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 371. | • Parent's or Guardian's Consent, dated as of February 1, 2012, by Lisa Green<br>• Letter agreement titled "Re: Letter Agreement for Participation in Patient Testimonials, an Audio News Releases and a Matte Release", dated as of August 17, 2011, by Acorda Therapeutics, Inc. and acknowledged by Lisa Green.<br>• Letter agreement titled "Re: Letter Agreement for Participation in Patient Testimonials, an Audio News Releases and a Matte Release", dated as of September 7, 2012, by Acorda Therapeutics, Inc. and acknowledged by Lisa Green. | Lisa Green | - |
| 372. | Non-Healthcare Professional Ambassador Agreement, dated January 1, 2020, by and between Acorda Therapeutics, Inc. and Zarela Martinez, as amended | Zarela Martinez | - |
| 373. | Non-Healthcare Professional Consulting Agreement dated September 5, 2018 | Sarah Diaz | - |
| 374. | Non-Healthcare Professional Consulting Agreement dated January 9, 2019 | Gustavo Pavon | - |
| 375. | Non-Healthcare Professional Consulting Agreement dated January 9, 2019 | Linda Berghoff | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 376. | Non-Healthcare Professional Consulting Agreement, dated September 5, 2018, by and between Acorda Therapeutics, Inc. and John Pelchat. | John Pelchat | - |
| 377. | Non-Healthcare Professional Consulting Agreement, dated September 5, 2018, by and between Acorda Therapeutics, Inc. and Jennifer Parkinson | Jennifer Parkinson | - |
| 378. | Non-Healthcare Professional Consulting Agreement, dated September 5, 2018, by and between Acorda Therapeutics, Inc. and Steve Peters. | Steve Peters | - |
| 379. | Consultant Agreement (Non-HCP), dated June 1, 2016, by and between Acorda Therapeutics, Inc. and Lynn Hagerbrant, as amended. | Lynn Hagerbrant | - |
| 380. | Non-Healthcare Professional Consulting Agreement, dated February 8, 2018, by and between Acorda Therapeutics, Inc. and Michael Bergamo. | Michael Bergamo | - |
| 381. | • Consultant Agreement (Non-HCP), dated June 30, 2016, by and between Acorda Therapeutics, Inc. and Brenda Vanesse, as amended.<br>• Non-Healthcare Professional Consulting Agreement, dated June 21, 2018, by and between Acorda Therapeutics, Inc. and Brenda Vanesse. | Brenda Vanesse | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 382. | • Consultant Agreement (Non-HCP), dated June 8, 2016, by and between Acorda Therapeutics, Inc. and Steven DeWitte.<br>• Non-Healthcare Professional Consulting Agreement, dated January 16, 2018, by and between Acorda Therapeutics, Inc. and Steven DeWitte.<br>• Non-Healthcare Professional Consulting Agreement, dated August 10, 2018, by and between Acorda Therapeutics, Inc. and Steven DeWitte. | Steven DeWitte | - |
| 383. | • Patient Consultant Agreement (Non-HCP), dated April 4, 2016, by and between Acorda Therapeutics, Inc. and Gary Rafaloff.<br>• Non-Healthcare Professional Consulting Agreement, dated June 21, 2018, by and between Acorda Therapeutics, Inc. and Gary Rafaloff. | Gary Rafaloff | - |
| 384. | Healthcare Professional Advisory Board Consulting Agreement, dated as of November 13, 2018, by and between Acorda Therapeutics, Inc. and Rajeev Kumar, MD, FRCPC, as amended. | Rajeev Kumar | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 385. | GI Dysfunction in Patients with Parkinson's Disease Video Consulting, dated as of May 13, 2019, by and between Acorda Therapeutics, Inc. and Ronald F. Pfeiffer, MD, as amended. | Ronald Pfeiffer | - |

**Exhibit C**

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28616849 | ACCORD HEALTHCARE, INC. | ATTN: PRESIDENT | 1009 SLATER ROAD | | DURHAM | NC | 27703 | |
| 28618959 | ACCREDO HEALTH GROUP, INC. | 1 EXPRESS WAY, ATTN: ANDREW CARRON HQ2EO4 | | | ST LOUIS | MO | 63121 | |
| 28617110 | ACCREDO HEALTH GROUP, INC. | 13408 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 28616851 | ACCREDO HEALTH GROUP, INC. | 6272 LEE VISTA BLVD | | | ORLANDO | FL | 32822 | |
| 28618054 | ACS PHARMAPROTECT GMBH | TAUBENSTRAßE 20 | | | BERLIN | | 10117 | DE |
| 28616854 | ACTAVIS LABORATORIES FL, INC. | ATTN: CHIEF LEGAL OFFICER | MORRIS CORPORATE CENTER III | 400 INTERPADE PARKWAY | PARSIPPANY | NJ | 07054 | |
| 28616856 | ADOH B.V. | ATTN: SJENG HOVENS, DIRECTOR | GODFRIED BOMANSSTRAAT 31 | | NIJMEGEN, NL | | 6543 JA | NL |
| 28616860 | ALKERMES PHARMA IRELAND LIMITED | CONNAUGHT HOUSE 1,BURLINGTON ROAD | | | DUBLIN | | | IE |
| 28618072 | ALKERMES PHARMA IRELAND LIMITED | MONKSLAND INDUSTRIAL ESTATE | | | ATHLONE, COUNTY WESTMEATH | | N37 EA09 | IE |
| 28619230 | ALKERMES, INC. | 88 SIDNEY STREET | | | CAMBRIDGE | MA | 02139-4136 | |
| 28618073 | ALKERMES, INC. | 900 WINTER STREET | | | WALTHAM | MA | 02451 | |
| 28616861 | ALKERMES, INC. | ATTN: CHIEF EXECUTIVE OFFICER | 384 POWDER MILL ROAD | | CONCORD | MA | 01742 | |
| 28616864 | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: CHIEF PROCUREMENT OFFICE | 1300 MORRIS DRIVE | | CHESTERBROOK | PA | 19087 | |
| 28618112 | AMERISOURCEBERGEN DRUG CORPORATION | PO BOX 247, ATTN: RETURNS DEPARTMENT | | | THOROFARE | NJ | 08086 | |
| 28619524 | APOLLO RX LLC | ATTN: DAN WALLENBERG, CHIEF COMMERCIAL OFFICER | 150 N RIVERSIDE PLAZA | SUITE 3400 | CHICAGO | IL | 60606 | |
| 28616867 | APOLLO RX, LLC | 150 N RIVERSIDE PLAZA SUITE 3400 | | | CHICAGO | IL | 60606 | |
| 28616868 | APOTEX INC. | ATTN: ROBERT SHAPIRO | 150 SIGNET DRIVE | | TORONTO | ON | M9L 1T9 | CA |
| 28616871 | ASCENT HEALTH SERVICES LLC | ATTN: GENERAL COUNSEL | C/O WADSACK SCHAFFHAUSEN AG | OBERSTADT 3 | SCHAFFHAUSEN | | 8200 | CH |
| 28618961 | ASD SPECIALTY HEALTHCARE, INC. | 1 WEST FIRST AVENUE, ATTN: ACCTS PAYABLE | | | CONSHOHOCKEN | PA | 19428 | |
| 28616874 | ASD SPECIALTY HEALTHCARE, INC. | 345 INTERNATIONAL BLVD. SUITE 400 | | | BROOKS | KY | 40109 | |
| 28616873 | ASD SPECIALTY HEALTHCARE, INC. | ATTN: PRESIDENT | 3101 GAYLORD PARKWAY | | FRISCO | TX | 75034 | |
| 28617115 | ASD SPECIALTY HEALTHCARE, INC. | PO BOX 676217 | | | DALLAS | TX | 75267-6217 | |
| 28873243 | ASD SPECIALTY HEALTHCARE, LLC | 101 NORFOLK ST STE B | | | MANSFIELD | MA | 02048-1833 | |
| 28873244 | ASD SPECIALTY HEALTHCARE, LLC | 5025 PLANO PKWY | | | CARROLLTON | TX | 75010 | |
| 28616876 | AUROBINDO PHARMA USA | ATTN: ROBERT CUNARD | 6 WHEELING ROAD | | DAYTON | NJ | 08810 | |
| 28873112 | BAUMANN, BERNADETTE | ADDRESS ON FILE | | | | | | |
| 28873149 | BAUMANN, JOHN | ADDRESS ON FILE | | | | | | |
| 28873111 | BAYER HEALTHCARE PHARMACEUTICALS INC. | 100 BAYER BLVD. | | | WHIPPANY | NJ | 07981 | |

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28873158 | BERGAMO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 28873155 | BERGHOFF, LINDA | ADDRESS ON FILE | | | | | | |
| 28616883 | BIGTINCAN MOBILE PTY LTD | L9 257 CLARENCE ST | | | SYDNEY, NSW | | 2000 | AU |
| 28618158 | BIGTINCAN MOBILE PTY LTD | LEVEL 6, 338 PITT STREET | | | SYDNEY, NSW | | 2000 | AU |
| 28616885 | BIOGEN IDEC INTERNATIONAL GMBH | ATTN: FRANCIS MARSLAND | LANDIS & GYR STRASSE 3 | | ZUG | | CH-6300 | CH |
| 28617586 | BIOGEN INTERNATIONAL GMBH | LANDIS & GYR STRASSE 3, ATTN: FRANCIS MARSLAND | | | ZUG | | 6300 | CH |
| 28873114 | BIOPAS MEXICO,S.A. DE C.V. | ATTN: MIGUEL HIDALGO | BLVD. MANUEL ÁVILA CAMACHO NO. 76 | PISO 2 LOMAS DE CHAPULTEPEC V SECC. | CIUDAD DE MEXICO | | 11000 | MX |
| 28617514 | BONACUM, ALEX | ADDRESS ON FILE | | | | | | |
| 28873168 | BRILLMAN, SALIMA | ADDRESS ON FILE | | | | | | |
| 28617118 | BRIOVARX OF MAINE, INC | 1600 MCCONNOR PARKWAY | | | SCHAUMBURG | IL | 60173 | |
| 28616887 | BRIOVARX OF MAINE, INC | ATTN: S.V.P AND GENERAL COUNSEL | 5995 PLAZA DR M/S CA112-0567 | | CYPRESS | CA | 90630 | |
| 28618963 | BRIOVARX OF MAINE, INC | CATAMARAN LLC, PO BOX 998, ATTN: ACCOUNTS PAYABLE | | | MISSION | KS | 66201 | |
| 28873131 | BRODSKY, DENNIS | ADDRESS ON FILE | | | | | | |
| 28616889 | BSI GROUP THE NETHERLANDS B.V. | SAY BUILDING, JOHN M. KEYNESPLEIN 9 | | | AMSTERDAM | | 1066 EP | NL |
| 28616893 | CARDINAL HEALTH 105, INC. | 15 INGRAM BOULEVARD SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 28616892 | CARDINAL HEALTH 105, INC. | 501 MASON ROAD SUITE 200 | | | LA VERGNE | TN | 37086 | |
| 28618195 | CARDINAL HEALTH 105, INC. | PO BOX 978709 | | | DALLAS | TX | 75397-8709 | |
| 28873116 | CARDINAL HEALTH 105, INC. F.K.A. CARDINAL HEALTH PTS, LLC | 15 INGRAM BOULEVARD SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 28873117 | CARDINAL HEALTH 105, INC. F.K.A. CARDINAL HEALTH PTS, LLC | 501 MASON ROAD SUITE 200 | | | LA VERGNE | TN | 37086 | |
| 28873118 | CARDINAL HEALTH 105, INC. F.K.A. CARDINAL HEALTH PTS, LLC | PO BOX 978709 | | | DALLAS | TX | 75397-8709 | |
| 28873119 | CARDINAL HEALTH 110, INC. | 15 INGRAM BOULEVARD SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 28873120 | CARDINAL HEALTH 110, INC. | 501 MASON ROAD SUITE 200 | | | LA VERGNE | TN | 37086 | |
| 28873121 | CARDINAL HEALTH 110, INC. | PO BOX 978709 | | | DALLAS | TX | 75397-8709 | |
| 28873122 | CARDINAL HEALTH PTS, LLC | 15 INGRAM BOULEVARD SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 28873123 | CARDINAL HEALTH PTS, LLC | 501 MASON ROAD SUITE 200 | | | LA VERGNE | TN | 37086 | |
| 28873124 | CARDINAL HEALTH PTS, LLC | PO BOX 978709 | | | DALLAS | TX | 75397-8709 | |
| 28873125 | CARDINAL HEALTH SPECIALTY SOLUTIONS | 15 INGRAM BOULEVARD SUITE 100 | | | LA VERGNE | TN | 37086 | |
| 28873126 | CARDINAL HEALTH SPECIALTY SOLUTIONS | 501 MASON ROAD SUITE 200 | | | LA VERGNE | TN | 37086 | |
| 28873127 | CARDINAL HEALTH SPECIALTY SOLUTIONS | PO BOX 978709 | | | DALLAS | TX | 75397-8709 | |

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28619549 | CAREMARK L.L.C. | ATTN: BRADLEY KRUK, MANAGER, TRADE SERVICES | 2211 SANDERS ROAD 8TH FLOOR | | NORTHBROOK | IL | 60062 | |
| 28616895 | CAREMARK, L.L.C. | ATTN: DIRECTOR, INDUSTRY RELATIONS | 2211 SANDERS ROAD | | NORTHBROOK | IL | 60062 | |
| 28616894 | CAREMARK, L.L.C. | ATTN: SENIOR DIRECTOR, SPECIALTY TRADE RELATIONS | 2211 SANDERS ROAD | 8TH FLOOR | NORTHBROOK | IL | 60062 | |
| 28618197 | CAREMARK, L.L.C. | PO BOX 848143, 1950 N. STEMMONS FWY. | | | DALLAS | TX | 75207 | |
| 28618969 | CAREMARKPCS HEALTH L.L.C | 9501 E SHEA BLVD MC 141, ATTN: DATA MANAGEMENT- MC 141 ACCOUNTS PAYABLE | | | SCOTTSDALE | AZ | 85260 | |
| 28616896 | CAREMARKPCS HEALTH L.L.C | ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS | 2211 SANDERS ROAD | | NORTHBROOK | IL | 60062 | |
| 28617120 | CAREMARKPCS HEALTH L.L.C | ONE CVS DRIVE, MAIL CODE 2250 | | | WOONSOCKET | RI | 02895 | |
| 28618202 | CATALENT MASSACHUSETTS LLC | 14 SCHOOLHOUSE ROAD | | | SOMERSET | NJ | 08873 | |
| 28619514 | CATALENT MASSACHUSETTS LLC | ATTN: GENERAL COUNSEL (LEGAL DEPARTMENT) | 14 SCHOOLHOUSE ROAD | | SOMERSET | NJ | 08873 | |
| 28618205 | CATALENTPHARMA SOLUTIONS | 14 SCHOOLHOUSE ROAD | | | SOMERSET | NJ | 08873 | |
| 28873113 | CHAVANNE, BETTINA | ADDRESS ON FILE | | | | | | |
| 28873130 | CLINIPACE, INC. D/B/A CAIDYA | 3800 PARAMOUNT PKWY, STE 100 | | | MORRISVILLE | NC | 27560 | |
| 28873173 | COOK, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 28616911 | COVANCE MARKET ACCESS SERVICES INC. | 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER | | | GAITHERSBURG | MD | 20878 | |
| 28618254 | COVANCE MARKET ACCESS SERVICES INC. | PO BOX 2494 | | | BURLINGTON | NC | 27216 | |
| 28617131 | COVANCE SPECIALTY PHARMACY, LLC | PO BOX 2494 | | | BURLINGTON | NC | 27216 | |
| 28616912 | COVIS PHARMA BV | BAHNHOFSTRASSE 11 | | | ZUG | | CH-6300 | CH |
| 28617133 | CVS CAREMARK PART D SERVICES, LLC | 2211 SANDERS ROAD NBT-8 | | | NORTHBROOK | IL | 60062 | |
| 28616913 | CVS CAREMARK PART D SERVICES, LLC | 2211 SANDERS ROAD, ATTN: DIRECTOR, INDUSTRY ANALYSIS | | | NORTHBROOK | IL | 60062 | |
| 28873175 | DEWITTE, STEVEN | ADDRESS ON FILE | | | | | | |
| 28873169 | DIAZ, SARAH | ADDRESS ON FILE | | | | | | |
| 28873132 | DOHMEN LIFE SCIENCE SERVICES, LLC | 24740 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| 28873133 | DONAWA LIFESCIENCE | AGENZIA N.19 PIAZZA ALBANIA, 11C | | | ROME | | 00153 | IT |
| 28873134 | DONAWA LIFESCIENCE | PIAZZA ALBANIA, 10 | | | ROME | | 00153 | IT |
| 28873165 | DORSEY, RAY | ADDRESS ON FILE | | | | | | |
| 28873147 | DURPHY, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28616928 | ELIXIR RX SOLUTIONS OF NEVADA, LLC | 1100 INVESTMENT BLVD., ATTN: TRADE RELATIONS | | | ELDORADO HILLS | CA | 95762 | |
| 28873135 | ESTEVE PHARMACEUTICALS GMBH | ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE | TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109 | | BARCELONA | | 08038 | ES |
| 28616933 | ESTEVE PHARMACEUTICALS GMBH | ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 | | | BERLIN | | 14199 | DE |
| 28618327 | ESTEVE PHARMACEUTICALS GMBH | SITE BERLIN HOHENZOLLERNDDAMM 150 - 151 | | | BERLIN | | 14199 | DE |
| 28873138 | ESTEVE PHARMACEUTICALS S.A. | ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE | TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109 | | BARCELONA | | 08038 | ES |
| 28873136 | ESTEVE PHARMACEUTICALS S.A. | ATTN: MANAGING DIRECTOR | HOHENZOLLERNDAMN 150-151 | | BERLIN | | 14199 | DE |
| 28873137 | ESTEVE PHARMACEUTICALS S.A. | SITE BERLIN HOHENZOLLERNDDAMM 150 - 151 | | | BERLIN | | 14199 | DE |
| 28873139 | EVERSANA LIFE SCIENCE SERVICES, LLC | (FORMERLY KNOWN AS DOHMEN LIFE SCIENCE SERVICES, LLC) | 24740 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| 28616935 | EXPRESS SCRIPTS SENIOR CARE HOLDINGS, INC. | ONE EXPRESS WAY, ATTN: EDWARD J. ADAMCIK | | | SAINT LOUIS | MO | 63121 | |
| 28616936 | EXPRESS SCRIPTS, INC. | ONE EXPRESS WAY, ATTN: DIRECTOR, PHARMACY STRATEGY & CONTRACTING | | | SAINT LOUIS | MO | 63121 | |
| 28618970 | FORTREA SPECIALTY PHARMACY, LLC | 100 TECHNOLOGY PARK STE 158, ATTN: HEIDI HUYNH | | | LAKE MARY | FL | 32746 | |
| 28616940 | FORTREA SPECIALTY PHARMACY, LLC | ATTN: CONTRACTS MANAGEMENT 8 MOORE DRIVE | | | DURHAM | NC | 27709 | |
| 28618361 | FORTREA SPECIALTY PHARMACY, LLC | PO BOX 931364 | | | ATLANTA | GA | 31193-1364 | |
| 28873146 | GADDIS, JAMES | ADDRESS ON FILE | | | | | | |
| 28873154 | GADDIS, KRISTI | ADDRESS ON FILE | | | | | | |
| 28616943 | GENTRY HEALTH SERVICES INC. | 211 COMMERCE DRIVE, ATTN: LEGAL | | | MEDINA | OH | 44256 | |
| 28617138 | GENTRY HEALTH SERVICES INC. | 33381 WALKER ROAD, SUITE A | | | AVON LAKE | OH | 44012 | |
| 28618379 | GILANI, LLC | 117 WEST PLAIN STREET, ATTN: FAHAD SYED GILANI | | | WAYLAND | MA | 01778 | |
| 28873156 | GREEN, LISA | ADDRESS ON FILE | | | | | | |
| 28873157 | HAGERBRANT, LYNN | ADDRESS ON FILE | | | | | | |

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28616950 | HANGZHOU CHANCE PHARMACEUTICALS CO. LTD | BUILDING C 7 LONGTAN RD. | | | YUHANG, HANGZHOU ZHEJIANG | | 311121 | CN |
| 28873128 | HARMON, CECILY | ADDRESS ON FILE | | | | | | |
| 28873166 | HARMON, ROBERT | ADDRESS ON FILE | | | | | | |
| 28873129 | HENRY, CHARLES | ADDRESS ON FILE | | | | | | |
| 28873153 | HENRY, KAY | ADDRESS ON FILE | | | | | | |
| 28873142 | HIBBERT COMPANY INC. D/B/A THE HIBBERT GROUP | ATTN: OKSANA POSEWA | 400 PENNINGTON AVENUE | | TRENTON | NJ | 08618 | |
| 28873143 | HIBBERT COMPANY INC. D/B/A THE HIBBERT GROUP | LBX 41765 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 28616959 | HUMANA PHARMACY, INC. | ATTN: ADAM HANAUER 111 MERCHANT STREET | | | CINCINNATI | OH | 45426 | |
| 28616958 | HUMANA PHARMACY, INC. | ATTN: LAW DEPARTMENT 500 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 | |
| 28618417 | HUMANA PHARMACY, INC. | PO BOX 747, ATTN: ACCOUNTS PAYABLE 044/7445 | | | CINCINNATI | OH | 45201 | |
| 28873144 | INTERNATIONAL BUSINESS MACHINES CORPORATION | 1 NEW ORCHARD ROAD | | | ARMONK | NY | 10504-1722 | |
| 28873145 | IPHARMA LABS, INC. | 32930 ALVADARA-NILES ROAD, SUITE 350 | | | UNION CITY | CA | 94587 | |
| 28873151 | J-STAR RESEARCH | 3001 HADLEY RD. | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 28616970 | KAISER FOUNDATIONS HOSPITALS AND KAISER FOUNDATION HEALTH PLAN, INC. | 300 PULLMAN STREET, ATTN: DIRECTOR, PHARMACY CONTRACTING | | | LIVERMORE | CA | 94551 | |
| 28616974 | KLICK INC. | 175 BLOOR STREET EAST NORTH TOWER SUITE 301 | | | TORONTO | ON | M4W 3R8 | CA |
| 28873164 | KUMAR, RAJEEV | ADDRESS ON FILE | | | | | | |
| 28618494 | LABCORP PERI-APPROVAL AND COMMERCIALIZATION INC. | PO BOX 2494 | | | BURLINGTON | NC | 27216 | |
| 28617142 | LABCORP SPECIALTY PHARMACY LLC | PO BOX 2494 | | | BURLINGTON | NC | 27216 | |
| 28873160 | LEWITT, PETER | ADDRESS ON FILE | | | | | | |
| 28873161 | LEWITT, PETER | ADDRESS ON FILE | | | | | | |
| 28873188 | MARTINEZ, ZARELA | ADDRESS ON FILE | | | | | | |
| 28616982 | MAYNE PHARMA, INC. | 1240 SUGG PARKWAY, ATTN: PRESIDENT | | | GREENVILLE | NC | 27834 | |
| 28617143 | MCKESSON CORPORATION | ONE POST STREET, 21ST FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 28618537 | MEDENVOY GLOBAL BV | WTC THE HAGUE PRINSES MARGRIETPLANTSOEN 33 SUITE 123, ATTN: MS. BIRGIT HOLL | | | THE HAGUE | | 2595 | NL |

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28618544 | MERCALIS INC. | 2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK | | | MORRISVILLE | NC | 27560 | |
| 28616991 | METRICS, INC. | 1240 SUGG PARKWAY, ATTN: PRESIDENT | | | GREENVILLE | NC | 27834 | |
| 28616996 | MICRO USA INC. | 100 S. WACKER DRIVE, ATTN: SHASHANK UPADHYE | | | CHICAGO | IL | 60606 | |
| 28618564 | MODEL N, INC. | 777 MARINERS ISLAND BLVD. SUITE #300 | | | SAN MATEO | CA | 94404 | |
| 28616997 | MYLAN INC. | 1000 MYLAN BOULEVARD, ATTN: LEGAL DEPARTMENT | | | CANONSBURG | PA | 15317 | |
| 28617000 | NAVITUS HEALTH SOLUTIONS, LLC | 361 INTEGRITY DRIVE | | | MADISON | WI | 53717 | |
| 28873159 | NDA GROUP AB | NEUMARKTER STRAßE 18 | | | MUNICH | | 81673 | DE |
| 28618623 | OMNICIA, INC. | 50 CALIFORNIA STREET SUITE 1508 | | | SAN FRANCISCO | CA | 94111 | |
| 28617011 | OMNICIA, INC. | ATTN: REUBEN K. JENKINS ONE MARKET STREET SPEAR TOWER 36TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 28617013 | OPTUMRX, INC. | ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER | 2300 MAIN STREET M/S CA134-0509, | | IRVINE | CA | 92614 | |
| 28617515 | OPUS REGULATORY, INC. | 245 1ST STREET, 18TH FLOOR | | | CAMBRIDGE | MA | 02142 | |
| 28618630 | OPUS REGULATORY, INC. | 245 1ST STREET,18TH FLOOR, ATTN: ANDREA BOHN | | | CAMBRIDGE | MA | 02142 | |
| 28617015 | OPUS REGULATORY, INC. | ATTN: ANDREA BOHN 245 1ST STREET 18TH FLOOR | | | CAMBRIDGE | MA | 02142 | |
| 28617020 | PAR PHARMACEUTICALS INC. | 420 SAW MILL RIVER ROAD, ATTN: GENERAL COUNSEL | | | ARDSLEY | NY | 10502 | |
| 28873148 | PARKINSON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 28617021 | PATHEON BIOLOGICS (NJ), LLC | 201 COLLEGE RD | | | EAST PRINCETON | NJ | 08540 | |
| 28618976 | PATHEON, INC. | 111 CONSUMERS DRIVE | | | WHITBY | ON | L1N 5Z5 | CA |
| 28617022 | PATHEON, INC. | 2100 SYNTEX COURT, ATTN: GENERAL COUNSEL | | | MISSISSAUGA | ON | L5N 7K9 | CA |
| 28618672 | PATHEON, INC. | PO BOX 74007046 | | | CHICAGO | IL | 60674-7046 | |
| 28873141 | PAVON, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 28873150 | PELCHAT, JOHN | ADDRESS ON FILE | | | | | | |
| 28873176 | PETERS, STEVE | ADDRESS ON FILE | | | | | | |
| 28873167 | PFEIFFER, RONALD | ADDRESS ON FILE | | | | | | |
| 28617023 | PHARMA CONSULTING GROUP S.A | ATTN: PASCAL FORGET, PRESIDENT & CEO | CALLE 47 AQUILINO DE LA GUARDIA | EDIFICIO OCEAN PLAZA - PISO 17 OF 11 | PANAMA | | | PA |
| 28873162 | PHARMACOVIGILANCE PHYSICIAN SERVICES LLC | PO BOX 11087 | | | ERIE | PA | 16514 | |

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28617028 | QUALICAPS INC. | 6505 FRANZ WORNER PARKWAY | | | WHITSETT | NC | 27377 | |
| 28618994 | RADIUS PRODUCT DEVELOPMENT INC. | 200 UNION STREET | | | CLINTON | MA | 01510 | |
| 28618717 | RADIUS PRODUCT DEVELOPMENT INC. | C/O NYPRO INC., 28748 NETWORK PLACE | | | CHICAGO | IL | 60673-1287 | |
| 28873140 | RAFALOFF, GARY | ADDRESS ON FILE | | | | | | |
| 28617037 | REGIS TECHNOLOGIES, INC. | 8210 AUSTIN AVENUE | | | MORTON GROVE | IL | 60053 | |
| 28618730 | REGIS TECHNOLOGIES, INC. | PO BOX 7222 | | | CAROL STREAM | IL | 60197-7222 | |
| 28617039 | RIPARIAN, LLC | 110 RIVERBEND AVENUE SUITE 100, ATTN: DAVID CHAN | | | POWELL | OH | 43065 | |
| 28618740 | RIPARIAN, LLC | PO BOX 933205 | | | CLEVELAND | OH | 44193 | |
| 28618741 | RIS RX | 351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT | | | NEWPORT BEACH | CA | 92663 | |
| 28617040 | RIS RX | 351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT | | | NEWPORT | CA | 92663 | |
| 28617041 | ROADMAP TECHNOLOGIES, INC. | 100 CUMMINGS CENTER, ATTN: LEGAL DEPARTMENT | | | BEVERLY | MA | 01915 | |
| 28618744 | ROADMAP TECHNOLOGIES, INC. | PO BOX 7023 | | | BEVERLY | MA | 01915 | |
| 28617045 | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| 28617472 | SA GLOBAL SOLUTIONS, LLC | ADDRESS ON FILE | | | | | | |
| 28617538 | SA GLOBAL SOLUTIONS, LLC | 418 BROADWAY, STE N | | | ALBANY | NY | 12207 | |
| 28873152 | SCHWARTZBARD, JULIE | ADDRESS ON FILE | | | | | | |
| 28618996 | SCIENTIFIC RESEARCH PARTNERS, LLC | ATTN: JUERGEN PFEIFFER | PO BOX 87 | | MOSS BEACH | CA | 94038 | |
| 28617056 | SHARP CORPORATION | 7451 KEEBLER WAY, ATTN: CFO | | | ALLENTOWN | PA | 18106 | |
| 28619523 | SHARP CORPORATION | ATTN: BARBARA OST, VICE PRESIDENT | 7451 KEEBLER WAY | | ALLENTOWN | PA | 18106 | |
| 28618781 | SHARP CORPORATION | PO BOX 786245 | | | PHILADELPHIA | PA | 19178 | |
| 28873170 | SHARP PACKAGING SERVICES, LLC | PO BOX 786245 | | | PHILADELPHIA | PA | 19178 | |
| 28873171 | SISTEMA ESPAÑOL DE VERIFICACION DE MEDICAMENTOS, S.L. | ATTN: MARIA ANGELES FIGUEROLA SANTOS | CALLE DE MARIA DE MOLIA, NO. 54 | PLANTA 8 | MADRID | | 28006 | ES |
| 28619519 | SMC LTD. | ATTN: CONTRACT ADMINISTRATION | 330 SMC DRIVE | | SOMERSET | WI | 54025 | |
| 28617063 | SMC, LTD. | 330 SMC DRIVE, ATTN: CONTRACT ADMINISTRATION | | | SOMERSET | WI | 54025 | |
| 28618792 | SMC, LTD. | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5846 | |
| 28873172 | SMITHKLINE BEECHAM CORPORATION | FIVE MOORE DRIVE | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 28873174 | STERLINGRX | ATTN: GENERAL COUNSEL | 1312 NORTHLAND DRIVE, SUITE 500 | | MENDOTA HEIGHTS | MN | 55120 | |

Exhibit C

Assumption Counterparties Service List

Served via overnight mail

| AddressID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|---|
| 28617151 | STERLINGRX, INC. | 1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL | | | MENDOTA HEIGHTS | MN | 55120 | |
| 28617070 | SUN PHARMACEUTICALS INDUSTRIES LIMITED | ATTN: MR. KIRTI GANORKAR, SENIOR VICE PRESIDENT | SUN HOUSE, 201/B1 WESTERN EXPRESS HIGHWAY GOREGAON | | MUMBAI, MAHARASHTRA | | 400064 | IN |
| 28873178 | THE F. DOHMEN CO. | 24740 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| 28873179 | THE F. DOHMEN CO. (D/B/A MEDCOMM SOLUTIONS) | 24740 NETWORK PLACE | | | CHICAGO | IL | 60673-1247 | |
| 28873181 | THE HIBBERT COMPANY INC. D/B/A THE HIBBERT GROUP | LBX 41765 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 28873182 | THE HIBBERT GROUP | ATTN: OKSANA POSEWA | 400 PENNINGTON AVENUE | | TRENTON | NJ | 08618 | |
| 28873183 | THE HIBBERT GROUP | LBX 41765 PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| 28617087 | TRIALCARD INCORPORATED | ADDRESS ON FILE | | | | | | |
| 28618875 | TRIALCARD INCORPORATED | PO BOX 745577 | | | ATLANTA | GA | 30374-5580 | |
| 28873185 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS | ATTN: UWHC ACCTS PAYABLE | PO BOX 5448 | | MADISON | WI | 53705-5448 | |
| 28873184 | UNIVERSITY OF WISCONSIN HOSPITALS AND CLINICS | PO BOX 5448 | | | MADISON | WI | 53705 | |
| 28873115 | VANESSE, BRENDA | ADDRESS ON FILE | | | | | | |
| 28617098 | WALGREEN CO. | 102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT | | | DEERFIELD | IL | 60015 | |
| 28873187 | WALGREENS SPECIALTY PHARMACY, L.L.C. | PO BOX 650974 | | | DALLAS | TX | 75265-0974 | |
| 28873163 | WEINBERGER, RACHEL | ADDRESS ON FILE | | | | | | |
| 28618947 | ZINC HEALTH SERVICES, LLC | 2211 SANDERS ROAD, ATTN: DIRECTOR, INDUSTRY ANALYSIS | | | NORTHBROOK | IL | 60062 | |
| 28873177 | ZURNDORFER, SUSAN | ADDRESS ON FILE | | | | | | |