# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

| | |
|---|---|
| In re | Chapter 11 |
| ACORDA THERAPEUTICS, INC., *et al.*, | Case No. 24-22284 (DSJ) |
| Debtors.[1] | (Jointly Administered) |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## <u>SCHEDULE OF ASSETS AND LIABILITIES FOR</u>
## <u>ACORDA THERAPEUTICS, INC. (CASE NO. 24-22284)</u>

---

[1]    The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: Acorda Therapeutics, Inc. (1168), Civitas Therapeutics, Inc. (2814), Biotie Therapies, LLC (2149), Biotie Therapies AG (N/A), Neuronex, Inc. (5094), and Acorda Therapeutics Limited (N/A).  For the purposes of these Chapter 11 Cases, the address for the Debtors is: 2 Blue Hill Plaza, 3rd Floor, Pearl River, New York.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| ACORDA THERAPEUTICS, INC, *et al.*,[1] | Case No. 24-22284 (DSJ) |
| Debtors. | Jointly Administered |

_____/

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On April 1, 2024 (the "**Petition Date**") Acorda Therapeutics, Inc. and certain of its affiliates (each a "**Debtor**" and collectively, the "**Debtors**") commenced voluntary cases (the "**Chapter 11 Cases**") under title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "**Bankruptcy Code**"), in the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Debtors continue to operate their businesses and manage their properties as debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under Case No. 24-22284 (DSJ).

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") were prepared pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**") by the Debtors' management, in conjunction with their financial and legal advisors, using unaudited information available as of the Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "**Global Notes**") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

***The Schedules and Statements and these Global Notes should not be relied upon by any***

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number are: Acorda Therapeutics, Inc. (1168); Civitas Therapeutics, Inc. (2814); Biotie Therapies, LLC (2149); Biotie Therapies AG (N/A); Neuronex, Inc. (5094), Acorda Therapeutics Limited (N/A). The Debtors' mailing address is: 2 Blue Hill Plaza, 3rd Floor, Pearl River, New York 10965.

*persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.*

<u>**Reservation of Rights**</u>

The Debtors' Chapter 11 Cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

The Debtors have made reasonable efforts to schedule the assets and liabilities, required financial information, and cash disbursements according to the appropriate Debtor entity. However, it is possible that not all scheduled information is attributed or recorded with the correct Debtor entity on these Schedules and Statements. Further, one affiliate company of the Debtors did not file a petition for relief under the Bankruptcy Code in the Bankruptcy Court of this or any other jurisdiction in the United States (the "**Non-Debtor Affiliate**"). The Debtors have made every reasonable effort to exclude all assets and liabilities of the Non-Debtor Affiliate in the Schedules and Statements.

Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their

respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

The Debtors and their attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. The Debtors and their attorneys and financial advisors expressly do not undertake any obligation to revise the information provided herein, or to notify any third party should the information be revised. In no event shall the Debtors or their attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including damages arising from the disallowance of a potential claim against the Debtors), whether foreseeable or not and however caused, even if the Debtors or their attorneys and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Michael Gesser, in his capacity as Chief Financial Officer and Treasurer of Acorda Therapeutics, Inc., President and Treasurer of Civitas Therapeutics, Inc., and Board Member of Biotie Therapies LLC, Neuronex, Inc., and Biotie Therapies AG, and Ron Cohen as Board Member of Acorda Therapeutics Limited. In reviewing and signing the Schedules and Statements, Mr. Gesser and Dr. Cohen have necessarily relied upon the efforts, statements, and representations of the Debtors' various personnel and advisors. Mr. Gesser and Dr. Cohen have not (and could not possibly have) personally verified the accuracy of each statement and representation included in the Schedules and Statements, including statements and representations concerning amounts owed to creditors and their addresses.

In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control. Additionally, disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

### <u>Global Notes and Overview of Methodology</u>

1.    <u>**Basis of Presentation**</u>. The Debtors historically prepared consolidated quarterly and annual consolidated financial statements that were audited annually and included all of the Debtors, as well as affiliated non-Debtor entities. Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with accounting principles generally accepted in the United States ("**GAAP**"), nor are they intended to fully reconcile to the financial statements prepared by the Debtors. These Schedules and Statements reflect the best available estimate of assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the data extracted from the available Debtors' books and records

and historical financial statements. The fair value and net realizable value of real and personal property may vary materially from the net book value presented herein.

2.    **Reporting Date**. Each Debtor operates on a fiscal year ending on December 31st annually. All asset and liability information, except where otherwise noted, is provided as of the Petition Date.

3.    **Currency**. All amounts are reflected in U.S. dollars, unless otherwise indicated.

4.    **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense. Actual results could differ materially from these estimates. The Debtors reserve the right to amend the reported amounts of assets, liabilities, revenues, and expenses to

5.    **Claims Description**. Any failure to designate a claim on the Debtors' Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."

6.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/ or disputed, the actual totals may be different than the listed totals.

7.    **Undetermined, To be Determined or Unknown Amounts**. The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified during the course of the Chapter 11 Cases.

8.    **Asset Presentation and Valuation**. The Debtors' assets presented are based on values consistent with their books and records. These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique. As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

9.    **Cash Management.** The Debtors use an integrated, centralized cash management system to facilitate the collection, concentration and disbursement of the various Debtors' funds around the world. As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system. A description of the Debtors' prepetition cash management system is contained in the *Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (B) Continue Intercompany Transactions, (II) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (III) Waiving Certain Operating Guidelines* [Docket No. 15].

4

10.    **Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) intercompany loans, (iv) warranties, and (vi) other arrangements.

11.    **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may either (i) not reflect credits, allowances, or other adjustments due from such creditors to the Debtors or (ii) be net of accrued credits, allowances, or other adjustments that are actually owed by a creditor to the Debtors on a post-petition basis on account of such credits, allowances, or other adjustments earned from prepetition payments and critical vendor payments, if applicable. The Debtors reserves all of its rights with regard to such credits, allowances, or other adjustments, including, but not limited to, the right to modify the Schedules, assert claims objections and/or setoffs with respect to the same, or apply such allowances in the ordinary course of business on a post-petition basis.

12.    **Guarantees and Other Secondary Liability Claims**.  The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "**Guarantees**") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other similar agreements.  Where such Guarantees have been identified, they have been included in the relevant Schedules of the Debtor or Debtors affected by such Guarantees. Where a Guarantee exists, co-obligors are listed on a Debtor's Schedule H to the extent the Debtor is either the primary obligor or the guarantor of the relevant obligation. To the extent that a Debtor is a guarantor, such Guarantees are also listed on its Schedule D or E/F, as appropriate, and listed as "contingent" and "unliquidated" unless otherwise specified. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted.  Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified.   In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize, reclassify, add, or remove any such contract or claim.

13.    **Pledged Assets**.  A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors.  Assets pledged as collateral include, among other things, cash, securities, inventories, equipment, contract rights, and other related assets.  In certain instances, one Debtor may be a co-obligor or guarantor with respect to the obligations of another Debtor or non-Debtor, which obligation or guarantee is secured by property pledged by the Debtor.

14.    **Leases and Executory Contracts**.  Certain leases may be reflected twice in a Debtor's Schedules – once in the Debtor's Schedule G as an executory contract and again in Schedule D or F, as appropriate, as a contingent, unliquidated claim on account of the Debtor's corresponding obligations under the lease or contract.  Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

15.    **Intercompany Transactions.**  In the ordinary course of business, the Debtors and certain Non-Debtor Affiliates engage in intercompany transactions (the "**Intercompany Transactions**"), which result in intercompany receivables and payables (the "**Intercompany Claims**"). As set forth more fully in the Cash Management Motion, the primary Intercompany Transactions giving rise to Intercompany Claims are cash receipt activities, disbursement activities, inventory purchases, and expense allocations. Known and assumed prepetition receivables and payables among and between the Debtors and affiliates are reported on Schedule A/B, and Schedule E/F, respectively, per the Debtors' books and records. In certain instances, intercompany accounts may not have been reconciled and therefore the values are unknown and are listed as such. The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise.

16.    **Liabilities**.  Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.  In such cases, the amounts are listed as "unknown," "to be determined," or "undetermined."  Further, liabilities such as certain deferred liabilities, accruals, or general reserves are not included as they are general estimates and do not represent specific claims as of the Petition Date for each Debtor.  Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

        The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

17.    **Creditor Facilities**.  Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule D, E/F, and H.

18.    **Confidentiality**.  In certain instances, in the Schedules and Statements, the Debtors have

deemed it necessary and appropriate to redact from the public record addresses of individuals because of concerns for the privacy of, or otherwise to preserve the confidentiality of, personally identifiable information. Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.  The home addresses of most of the Debtors' current and former employees (including directors and officers) may reflect the office locations of the employees.

19.    **First Day Orders**.  The Bankruptcy Court has authorized (each, a "**First Day Order**") the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, Debtors' employee wages and compensation, commissions, benefits, and reimbursable business expenses; taxes and regulatory fees; claims of certain critical vendors and foreign creditors; claims of shippers, warehousemen, and other lien claimants; and obligations related to the customer and sales programs. Given that certain of these claims are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, or may otherwise be listed as "unknown" or "to be determined." The scheduled claims are intended to reflect only sums due and owing before the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy in whole or in part.

The Debtors reserve their rights to object to any listed claims on the ground that, among other things, such claims have already been satisfied pursuant to a First Day Order.  The estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

20.    **Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded the following items from the Schedules: accrued gross-to-net liabilities, accrued salaries and commissions, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, liabilities, certain other assets, and deferred revenues and gains. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.  Other immaterial assets and liabilities may also have been excluded.

21.    **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have expired by their terms.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have not expired by their terms.  Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

22.    **Liens**.  The inclusion on Schedule D of creditors is not an acknowledgement of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever.  A careful review of the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature,

extent and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same.  Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors.  It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

**23.**     **Insiders**.  The Debtors have attempted to include all payments made by each Debtor over the 12 months preceding the Petition Date to any creditor deemed an "insider." For purposes of the Schedules and Statements, the Debtors defined "insiders" as such term is defined in section 101(31) of the Bankruptcy Code. The listing of a creditor as an "insider," however, is not intended to be nor should be construed as a legal characterization of such creditor as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved. Moreover, the Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors, (ii) the management responsibilities or functions of such individual, (iii) the decision-making or corporate authority of such individual, or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law or with respect to any theory of liability or for any other purpose. As such, the Debtors reserve the right to dispute whether someone identified as an insider herein is in fact an "insider" as within the meaning of section 101(31) of the Bankruptcy Code or otherwise.

**24.**     **Limitation of Liability**.  The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re- categorize the information provided herein or, except to the extent required by applicable law or an order of the Bankruptcy Court, to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

## Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- **General**.  Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.  More specifically, the asset and liability totals represent amounts obtained utilizing trial balances through the Petition Date, with asset totals depreciated through March 31, 2024. The Debtors close their books quarterly.

- <u>Cash and Cash Equivalents (AB1 through AB5)</u>. The reported bank balances and cash on hand include cash held in various currencies, converted into U.S. dollars as of the Petition Date. Details with respect to the Debtors' bank accounts are provided in the Debtors' Schedules and are as of as of the Petition Date and may vary from the Debtor's books and records amounts.

- <u>Deposits (AB7)</u>. The Debtors have made reasonable efforts to identify all deposits. However, the Schedules may not reflect an exhaustive list of deposits.

- <u>Prepayments (AB8)</u>. The Debtors have made reasonable efforts to identify prepayments by vendor wherever feasible. In instances where individual balances are too numerous or minor to list separately, consolidated balances are reported instead.

- <u>Accounts Receivable (AB11)</u>. The Debtors' reported accounts receivable through March 31, 2024. Except for Biotie Therapies, LLC, accounts receivable balances are presented <u>*gross*</u> of allowances for doubtful accounts and other reserves for any unsettled amounts that may be owed to customers in the form of chargebacks, discounts and returns. As of the Petition Date, these balances were as follows:
  - <u>Acorda Therapeutics, Inc</u>:
    - Allowance for doubtful accounts: $279,792
    - Reserve for returns: $29,457
    - Reserve for cash discounts: $180,623
    - Reserve for chargebacks: $344,703
  - <u>Civitas Therapeutics, Inc</u>.
    - Allowance for doubtful accounts: $37,413
    - Reserve for returns: $15,247
    - Reserve for cash discounts: $21,681
    - Reserve for chargebacks: $144,835

- <u>Investments (AB13 through AB17)</u>. Ownership interests in other Debtor subsidiaries and Non-Debtor Affiliates have been identified in AB15 in an undetermined amount because the fair market value of such ownership interest is dependent on numerous variables and factors that may cause their fair market value to differ materially from their net book value.

- <u>Inventory (AB19 through AB26)</u>. Items listed in AB19-26 are scheduled according to their net book value. The Debtors have made reasonable efforts to identify or estimate any inventory that was purchased within the 20 days preceding the Petition Date; however, it is possible that inadvertent errors or omissions may have occurred in identifying these amounts.
  - <u>AB19: Inventory</u>: Civitas Therapeutics, Inc.'s inventory balances do not include an obsolescence reserve of $1,764,175. As of the Petition Date, neither Acorda Therapeutics, Inc. nor any other debtors recorded or maintained such a reserve.
  - Cost is determined using a first-in, first-out method (FIFO) for all inventories.

- <u>Office Furniture, Fixtures, and Equipment; and Collectibles (AB38 through AB45)</u>. The Debtors have made reasonable efforts to identify all office furniture, fixtures, equipment, and collectibles; however, it is possible that inadvertent errors or omissions may have occurred in identifying these items. The value of the office furniture and fixtures and the office equipment included on Exhibits 39 and 41 are reflected at the net book value as of the Petition Date.

- <u>Machinery, Equipment, and Vehicles (AB46 through AB53)</u>. The Debtors have made reasonable efforts to identify all machinery, equipment, and vehicles; however, it is possible that inadvertent errors or omissions may have occurred in identifying these items. The manufacturing equipment value, including lab equipment, is recorded at its net book value as of the Petition Date.

- <u>Real Property (AB54 through AB58)</u>. Any buildings and leasehold improvements, as may be applicable, are listed on Schedule A/B, Part 9, independent of whether the real property to which the building or leasehold improvement is connected is property owned by the Debtors. Additionally, some amounts may have been listed as unknown due to the aforementioned circumstances. The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

  Certain of the instruments listed in the Schedules and Statements may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional lands, and other miscellaneous rights. Such rights, powers, duties, and obligations are not separately set forth on Schedule A/B. The Debtors hereby expressly reserve the right to assert that any instrument listed on Schedule A/B 55, and elsewhere, is an executory contract or unexpired lease within the meaning of section 365 of the Bankruptcy Code. The Debtors reserve all of their rights, claims, and causes of action with respect to claims associated with any contracts and agreements listed on Schedule A/B 55, and elsewhere, including their right to dispute or challenge the characterization or the structure of any transaction, document, or instrument, including any intercompany agreement. The value of the leasehold improvements is reflected at the net book value as of the Petition Date.

- <u>Intangibles and Intellectual Property (Part 10):</u> Part 10 identifies the various patents, trademarks, internet domain names, licenses, royalties and customer lists that the Debtors have an interest in. The Schedules do not list the book balances of intangible assets because they may not be reflective of realizable values. As of the Petition Date, the Debtors' books and records included balances for various intangible assets; however, the Schedules do not list the book balances of intangible assets because they may not be reflective of realizable values. A determination as to the realizable value of each intangible and intellectual property has not been made and, therefore, the balance is listed as undetermined. Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated or assigned; have expired by their terms; or otherwise have been transferred pursuant to a sale, acquisition or other transaction. Conversely, inclusion of certain intellectual property shall not be construed as an admission that such intellectual

property rights have not been abandoned, terminated or assigned; have not expired by their terms; or otherwise have not been transferred pursuant to a sale, acquisition or other transaction.

- <u>Tax Refunds and Net Operating Losses ("**NOLs**") (AB72):</u>  The Debtors file a consolidated U.S. federal tax return for Acorda Therapeutics, Inc., Civitas Therapeutics, Inc., and Neuronex, Inc., while Biotie Therapies, Inc., which converted to an LLC in 2023, file separately. Balances presented herein represent estimated federal and state NOL amounts as of December 31, 2023. Additionally, state NOLs, filed on a consolidated basis across debtor entities, have been entirely allocated to Acorda Therapeutics, Inc.

- <u>Interests in Insurance Policies (AB73)</u>. The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies, and other employee related policies.  A determination as to the surrender or refund value of each of the insurance policies has not been made and therefore the balance is listed as undetermined.

**<u>Schedule D Notes</u>**.

- The Debtors' 6.00% convertible senior secured notes due December 1, 2024 were issued pursuant to that certain Indenture, dated as of December 23, 2019, by and among Acorda, as issuer, its wholly owned subsidiary Civitas Therapeutics, Inc., along with any domestic subsidiaries acquired or formed after the date of issuance, as guarantors, and Wilmington Trust, National Association, as trustee and collateral agent.

- Except as otherwise agreed in accordance with any stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D.  The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

- The Debtors have not included on Schedule D the claims of any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

- The amounts outstanding under the Debtors' prepetition secured notes reflect the approximate principal amounts as of the Petition Date.

- The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing

in these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation or an acknowledgment of the terms of such agreements or related documents.

## Schedule E/F Notes.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date. However, the actual value of claims against the Debtors may vary significantly from the represented liabilities.

- Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules. Parties in interest should consult their own professionals and advisors with respect to pursuing a claim. Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The Bankruptcy Court has authorized the Debtors to pay, in whole or in part, prepetition claims relating to the Debtors' employee wages and compensation, commissions, benefits, and reimbursable business expenses, and taxes and regulatory fees. The Debtors' Schedule E/F reflects those employee related claims or taxes and regulatory fees due and owing as of the Petition Date for which the Debtors obtained relief from the Bankruptcy Court to satisfy in whole or in part.

- The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute.

- Certain omissions may have occurred. The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Furthermore, payments to critical and foreign vendors, and lienholders made subsequent to the filing of these Schedules will not be reflected in these Schedules. The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/or make such payments. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all credits or

allowances due from the creditor.  The Debtors reserve all of their rights concerning credits or allowances.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary.  Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract.  Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.  In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge  the classification of any agreement as an executory contract or unexpired lease in  any  appropriate filing.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G.  This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- To the extent that dates are included in Schedule G, such dates solely represent the initial execution of agreements between the Debtors and third parties. Given the significant administrative effort required to determine the duration of each contract, only the inception dates of these agreements are disclosed.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.  A Debtor's Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement or lease.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the leases listed on Schedule G may contain renewal options, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may also be in the nature of conditional sales agreements or secured

financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement, or otherwise.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

## Statement of Financial Affairs

**Statement Question 3 – 90 Day Payments.** Due to the complex nature of the Debtors' global operations, the listed 90-day payments may not constitute an exhaustive list. Payments to the Debtors' bankruptcy professionals, insiders, intercompany transactions, wage garnishments and donations were not included in the payments to creditors. Payments to the aforementioned parties were included in the following locations within the Statements: bankruptcy professionals (Question 11) and insiders (Question 4).

**Statement Question 4 – Payments to Insiders.** For the purpose of this question, all payments are listed on the Statement of the Debtor that actually made the payment. Stock options are not reflected in the schedule, because although they were granted during the lookback period, none were exercised.

**Statement Question 7 – Legal Actions.** Certain litigation actions against one Debtor may relate to any of the other Debtors or Non-Debtor Affiliates. The Debtors have made commercially reasonable efforts to identify all current pending litigation involving the Debtors and to record these actions in the Statements of the Debtor that is party to the action. However, certain omissions may have occurred. The inclusion of any legal action in this question does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim currently pending or that may arise in the future. As the Debtors continue to operate their business, additional litigation actions may arise as a result thereof. Accordingly, the Debtors reserve the right to amend, supplement, or otherwise modify the Schedules and Statements, as is necessary or appropriate.

**Statement Question 11 – Payments Related to Bankruptcy.** During the one year prior to the Petition Date, the Debtors sought assistance from various professionals and individuals and have included all payments made to those professionals, including those services unrelated to the bankruptcy filing. Due to timing and resource limitations, the Debtors are unable to effectively bifurcate payments solely related to debt restructuring and/or bankruptcy services for the one-year period prior to the Petition Date. As a result, the payments listed in response to this question may include payments not related to debt restructuring and/or bankruptcy services for certain professionals listed.

**Statement Question 25 - Other businesses in which the Debtor has or has had an interest:** No Taxpayer ID number could be identified by the Debtor for Biotie Therapies Gmbh. Instead, the entity's registered number with the German government has been listed.

**Statement Question 26b - Firms or Individuals Who Have Audited, Compiled, Or Reviewed Debtor's Books.** Other third parties may have audited, compiled, or reviewed the Debtor's books but are not included in the Debtors' responses to Statement Question 26b.

**Statement Question 26c – Firms or Individuals in Possession of Debtor's Books of Account and Records.** Other third parties besides those listed may possess a subset of the Debtor's books and records but are not included in the Debtors' responses to Statement Question 26c.

**Statement Question 26d – Parties whom the debtor issued a financial statement within 2 years before filing this case.** Acorda is a registrant with the Securities and Exchange Commission

("**SEC**") and as such files periodic reports on Form 8-K, Form 10-Q, and Form 10-K. Additionally, financial information for Acorda can be found on Acorda's website at www.acorda.com. Due to the fact the SEC filings and Acorda's website are of public record, Acorda does not maintain records for those parties that have requested or obtained copies of any of the reports from the SEC or the Debtor. The Debtors have provided financial statements in the ordinary course of their businesses to numerous financial institutions, creditors, and other parties within two years immediately before the Petition Date. Additionally, the Debtors have also provided financial statements to numerous parties who were conducting due diligence during the course of the Debtors' pre-petition sale and financing process. Considering the number of such recipients and the possibility that in some cases such information may have been shared with parties without the Debtors' knowledge or consent, the Debtors have not disclosed any parties that may have received such financial statements for the purposes of SOFA 26d.

**Statement Question 28– Current and Directors.** The percentage of beneficial ownership is based on 1,279,834 shares of common stock issued and outstanding on April 25, 2024.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.** Refer to Statement Question 11 for this item.

Debtor    **Acorda Therapeutics, Inc.**                                          Case number (if known)  **24-22284**
          _____
          Name

---

**Fill in this information to identify the case:**

Debtor name    **Acorda Therapeutics, Inc.**

United States Bankruptcy Court for the:    **Southern District of New York**

Case number (if known)    **24-22284**

☐ Check if this is an amended filing

---

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:**    **Summary of Assets**

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a.   **Real property:**
         Copy line 88 from Schedule A/B.............................................................    $    **Undetermined**

   1b.   **Total personal property:**
         Copy line 91A from Schedule A/B...........................................................    $    **20,088,876.39**
                                                                                                            **plus undetermined amounts**

   1c.   **Total of all property:**
         Copy line 92 from Schedule A/B..............................................................    $    **20,088,876.39**
                                                                                                            **plus undetermined amounts**

---

**Part 2:**    **Summary of Liabilities**

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
     Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D............................    $    **211,141,020.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a.   **Total claim amounts of priority unsecured claims:**
         Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................    $    **948,926.58**

   3b.   **Total amount of claims of nonpriority amount of unsecured claims:**
         Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.....................    +$    **12,070,397.07**

4.   **Total liabilities** ............................................................................................................
     Lines 2 + 3a + 3b                                                                                         $    **224,160,343.65**

---

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **Acorda Therapeutics, Inc.** |
| United States Bankruptcy Court for the: | **Southern District of New York** |
| Case number (if known) | **24-22284** |

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.

■ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on Hand** | | |
| 2.1 | Petty cash | | $1,254.52 |

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1 | Bank of America, N.A. | Escrow Account | 2629 | $0.00 |
| 3.2 | Bank of America, N.A. | Investment Account | 9808 | $66,600.35 |
| 3.3 | Bank of America, N.A. | Main Operating Account | 9785 | $417,231.56 |
| 3.4 | Bank of America, N.A. | Payroll Account | 9798 | $0.00 |
| 3.5 | Citibank, N.A. | Cigna Medical Benefits | 1684 | $734,274.73 |
| 3.6 | Citibank, N.A. | Acorda Payroll Account (Inactive) | 1935 | $0.00 |
| 3.7 | Citibank, N.A. | Receipts Account | 8140 | $11,472.76 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 4.     **Other cash equivalents** *(Identify all)* | |
| 4.1 | $0.00 |

5.   **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$1,230,833.92**

**Part 2:**   **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below

| | Current value of debtor's interest |
|---|---|
| 7.     **Deposits, including security deposits and utility deposits**<br>Description, including name of holder of deposit | |
| 7.1 | $0.00 |

Debtor    **Acorda Therapeutics, Inc.**                                          Case number (*if known*)  **24-22284**
Name

| | | Current value of debtor's interest |
|---|---|---|
| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent** | |
| | Description, including name of holder of prepayment | |
| 8.1 | Baker & McKenzie, LLP | Retainer | $1,050,000.00 |
| 8.2 | BDO USA, P.C. | Advanced payments | $254,837.00 |
| 8.3 | CFGI Holdings, LLC | Advanced payments | $227,312.01 |
| 8.4 | Ducera Partners LLC | Advanced payments | $151,036.90 |
| 8.5 | Ernst & Young LLP | Retainer | $400,000.00 |
| 8.6 | Hogan Lovells US LLP | Retainer | $50,000.00 |
| 8.7 | Leerink Partners LLC | Advanced payments | $30,000.00 |
| 8.8 | Sullivan & Cromwell LLP | Advanced payments | $126,872.64 |
| 8.9 | Various | Prepaid insurance | $3,257,966.84 |
| 8.10 | Various | Prepaid marketing and event expenses | $373,435.53 |
| 8.11 | Various | Prepaid vendor reconciled feedback | $284,760.14 |
| 8.12 | Various | Prepaid taxes | $629,901.11 |
| 8.13 | Various | Prepaid licenses | $296,562.88 |
| 8.14 | Various | Prepaid subscriptions | $1,009,050.94 |
| 8.15 | Various | Prepaid expenses | $294,702.00 |
| 8.16 | Various | Prepaid compensation | $3,426,949.22 |
| 8.17 | Wolf Greenfield & Sacks, P.C. | Retainer | $5,000.00 |

9. **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| **$11,868,387.21** |

**Part 3:**    Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

■ Yes. Fill in the information below

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | | | Current value of debtor's interest |
|---|---|---|---|
| 11. | **Accounts receivable** | | |

11a. 90 days old or less:

$6,254,037.34 (face amount) - $0.00 (doubtful or uncollectible accounts) = $6,254,037.34

11b. Over 90 days old:

$187,979.00 (face amount) - $0.00 (doubtful or uncollectible accounts) = $187,979.00

12. **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$6,442,016.34**

**Part 4:    Investments**

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1 | | | $0.00 |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** | | |

| | Name of entity: | % of ownership | | |
|---|---|---|---|---|
| 15.1 | Acorda Therapeutics Ireland Limited | 100% % | N/A | Undetermined |
| 15.2 | Acorda Therapeutics Limited | 100% % | N/A | Undetermined |
| 15.3 | Biotie Therapies, LLC | 100% % | N/A | Undetermined |
| 15.4 | Civitas Therapeutics, Inc. | 100% % | N/A | Undetermined |
| 15.5 | Neuronex, Inc. | 100% % | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 16. | **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |
| 16.1 | | | $0.00 |

| 17. | **Total of Part 4.** Add lines 14 through 16. Copy the total to line 83. | **Undetermined** |
|---|---|---|

**Part 5:    Inventory, excluding agriculture asset**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. | **Raw materials** | | | |
| 19.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 20. | **Work in progress** | | | |
| 20.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21. | **Finished goods, including goods held for resale** | | | |
| 21.1 | Finished Goods | 12/27/2023 | $496,777.54 | Cost | $496,777.54 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (*if known*) | **24-22284** |
| --- | --- | --- | --- | --- |
| | Name | | | |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

**22.  Other inventory or supplies**

| 22.1 | | | | | $0.00 |
| --- | --- | --- | --- | --- | --- |

**23.  Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

| $496,777.54 |
| --- |

**24.  Is any of the property listed in Part 5 perishable?**

■ No.

☐ Yes.

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

■ No.

☐ Yes. Book value _____  Valuation method _____  Current Value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**

■ No.

☐ Yes.

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.

☐ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

**28.  Crops-either planted or harvested**

| 28.1 | | | | $0.00 |
| --- | --- | --- | --- | --- |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

**29.  Farm animals** *Examples: Livestock, poultry, farm-raised fish*

| 29.1 | | | | $0.00 |
| --- | --- | --- | --- | --- |

Debtor  **Acorda Therapeutics, Inc.**_____  Case number (*if known*) **24-22284**_____
        Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **30.** **Farm machinery and equipment** *(Other than titled motor vehicles)* | | | |
| 30.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **31.** **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **32.** **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33.** **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

$0.00

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No.

☐ Yes.

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes. Book value _____ Valuation method _____ Current Value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|--------|-------------------------------|--------------------------|--------------|
|        | Name                          |                          |              |

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

---

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

■ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------------------------|------------------------------------------|-------------------------------------|
| **39.** **Office furniture** | | | |
| 39.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------------------------|------------------------------------------|-------------------------------------|
| **40.** **Office fixtures** | | | |
| 40.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------------------------|------------------------------------------|-------------------------------------|
| **41.** **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Computer Equipment | $50,861.38 | Cost | $50,861.38 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------------------------|------------------------------------------|-------------------------------------|
| **42.** **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

**43.**  **Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86

| | |
|---|---|
| | **$50,861.38** |

**44.**  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No.

■ Yes.

**45.**  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No.

☐ Yes.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No. Go to Part 9.

☐ Yes. Fill in the information below

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|

**47.**  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1 | | | | $0.00

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|

**48.**  **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers,
motors,floating homes, personal watercraft, and fishing vessels

48.1 | | | | $0.00

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|

**49.**  **Aircraft and accessories**

49.1 | | | | $0.00

Official Form 206A/B                   Schedule A/B: Assets - Real and Personal Property                   **Page 9**

Debtor   **Acorda Therapeutics, Inc.** _____   Case number (*if known*)  **24-22284**
Name

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **50.    Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 | | | $0.00 |

**51.    Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

| |
|---|
| $0.00 |

**52.    Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.

☐ Yes.

**53.    Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 9:    Real property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

■ Yes. Fill in the information below

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1   Corporate Headquarters - 2 Blue Hill Plaza, 3rd Floor, Pearl River, NY 10965 | Leased from Precisely Software Incorporated | Undetermined | N/A | Undetermined |
| 55.2   Waltham Office - 283 Bear Hill Road, Waltham, MA 02451 | Leased from Xenon Property, LLC | Undetermined | N/A | Undetermined |
| 55.3   Waltham Office - 283 Bear Hill Road, Waltham, MA 02451 | Subleased to Fluidform, Inc. | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

56. **Total of Part 9.**
Add the current value on lines 55.1 through 55.3 and entries from any additional sheets.
Copy the total to line 88

**Undetermined**

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No.

☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No.

☐ Yes.

**Part 10:   Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

■ Yes. Fill in the information below

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | Abandoned USA Trademark Application No. 87/272979 | Undetermined | N/A | Undetermined |
| 60.2 | Abandoned USA Trademark Application No. 88/595921 | Undetermined | N/A | Undetermined |
| 60.3 | Abandoned USA Trademark Application No. 88/646864 | Undetermined | N/A | Undetermined |
| 60.4 | Abandoned USA Trademark Application No. 88/646867 | Undetermined | N/A | Undetermined |
| 60.5 | Abandoned USA Trademark Application No. 88/646881 | Undetermined | N/A | Undetermined |
| 60.6 | Abandoned USA Trademark Application No. 88/646888 | Undetermined | N/A | Undetermined |
| 60.7 | Active Albania Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.8 | Active Albania Patent No. EP2377536A1 | Undetermined | N/A | Undetermined |
| 60.9 | Active Australia Patent No. AU2005232732B2 | Undetermined | N/A | Undetermined |
| 60.10 | Active Australia Patent No. AU2011203202B2 | Undetermined | N/A | Undetermined |
| 60.11 | Active Australia Patent No. AU2014240359B2 | Undetermined | N/A | Undetermined |
| 60.12 | Active Australia Patent No. AU2016216601B2 | Undetermined | N/A | Undetermined |
| 60.13 | Active Australia Patent No. AU2018202552B2 | Undetermined | N/A | Undetermined |
| 60.14 | Active Austria Patent No. 1732548B | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.15 | Active Austria Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.16 | Active Austria Patent No. SZ25/2013 | Undetermined | N/A | Undetermined |
| 60.17 | Active Belgium Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.18 | Active Belgium Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.19 | Active Bosnia & Herzegovina Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.20 | Active Bosnia & Herzegovina Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.21 | Active Bulgaria Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.22 | Active Bulgaria Patent No. 2013/0016 | Undetermined | N/A | Undetermined |
| 60.23 | Active Bulgaria Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.24 | Active Canada Patent No. CA2525917C | Undetermined | N/A | Undetermined |
| 60.25 | Active Canada Patent No. CA2623635C | Undetermined | N/A | Undetermined |
| 60.26 | Active Canada Patent No. CA2666536C | Undetermined | N/A | Undetermined |
| 60.27 | Active Canada Patent No. CA2967294C | Undetermined | N/A | Undetermined |
| 60.28 | Active Canada Patent No. CA3009034C | Undetermined | N/A | Undetermined |
| 60.29 | Active Canada Patent No. CA3059180C | Undetermined | N/A | Undetermined |
| 60.30 | Active Canada Patent No. CA3086902C | Undetermined | N/A | Undetermined |
| 60.31 | Active Croatia Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.32 | Active Croatia Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.33 | Active Croatia Patent No. S20140003 | Undetermined | N/A | Undetermined |
| 60.34 | Active Cyprus Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.35 | Active Cyprus Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.36 | Active Cyprus Patent No. SPPCCY2012004 | Undetermined | N/A | Undetermined |
| 60.37 | Active Czechia Patent No. 1732548/214 | Undetermined | N/A | Undetermined |
| 60.38 | Active Czechia Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.39 | Active Czechia Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.40 | Active Denmark Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.41 | Active Denmark Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.42 | Active Denmark Patent No. CR 2013 00045 | Undetermined | N/A | Undetermined |
| 60.43 | Active EPO Patent No. EP1928490B8 | Undetermined | N/A | Undetermined |
| 60.44 | Active Estonia Patent No. 00051 | Undetermined | N/A | Undetermined |
| 60.45 | Active Estonia Patent No. EEE005617B1 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.46 | Active Estonia Patent No. EEE007964B1 | Undetermined | N/A | Undetermined |
| 60.47 | Active Finland Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.48 | Active Finland Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.49 | Active Finland Patent No. 744 | Undetermined | N/A | Undetermined |
| 60.50 | Active France Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.51 | Active France Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.52 | Active France Patent No. FR13C0033 | Undetermined | N/A | Undetermined |
| 60.53 | Active Germany Patent No. EP1648427; DE602004044022T2 | Undetermined | N/A | Undetermined |
| 60.54 | Active Greece Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.55 | Active Greece Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.56 | Active Greece Patent No. 8000544 | Undetermined | N/A | Undetermined |
| 60.57 | Active Hong Kong Patent No. HK1162971 | Undetermined | N/A | Undetermined |
| 60.58 | Active Hungary Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.59 | Active Hungary Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.60 | Active Hungary Patent No. S000539 | Undetermined | N/A | Undetermined |
| 60.61 | Active Iceland Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.62 | Active Iceland Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.63 | Active Iceland Patent No. SPC75 | Undetermined | N/A | Undetermined |
| 60.64 | Active Ireland Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.65 | Active Ireland Patent No. 2013/024 | Undetermined | N/A | Undetermined |
| 60.66 | Active Ireland Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.67 | Active Italy Patent No. 1314 | Undetermined | N/A | Undetermined |
| 60.68 | Active Italy Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.69 | Active Italy Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.70 | Active Italy Patent No. IT201600110103T2 | Undetermined | N/A | Undetermined |
| 60.71 | Active Japan Patent No. JP5736100B2 | Undetermined | N/A | Undetermined |
| 60.72 | Active Japan Patent No. JP5914626B2 | Undetermined | N/A | Undetermined |
| 60.73 | Active Latvia Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.74 | Active Latvia Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.75 | Active Latvia Patent No. C/LV/2012/0001/z | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.76 | Active Lithuania Patent Application No. PA 2013 015 | Undetermined | N/A | Undetermined |
| 60.77 | Active Lithuania Patent 1732548B | Undetermined | N/A | Undetermined |
| 60.78 | Active Lithuania Patent 2377536 | Undetermined | N/A | Undetermined |
| 60.79 | Active Luxembourg Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.80 | Active Luxembourg Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.81 | Active Luxembourg Patent No. 92275 | Undetermined | N/A | Undetermined |
| 60.82 | Active Luxembourg Patent No. LU91933I2 | Undetermined | N/A | Undetermined |
| 60.83 | Active Macedonia Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.84 | Active Macedonia Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.85 | Active Mexico Patent No. MX273557B | Undetermined | N/A | Undetermined |
| 60.86 | Active Mexico Patent No. MX285692B | Undetermined | N/A | Undetermined |
| 60.87 | Active Mexico Patent No. MX293798B | Undetermined | N/A | Undetermined |
| 60.88 | Active Mexico Patent No. MX296761B | Undetermined | N/A | Undetermined |
| 60.89 | Active Mexico Patent No. MX329217B | Undetermined | N/A | Undetermined |
| 60.90 | Active Mexico Patent No. MX341243B | Undetermined | N/A | Undetermined |
| 60.91 | Active Mexico Patent No. MX370434B | Undetermined | N/A | Undetermined |
| 60.92 | Active Mexico Patent No. MX407383B | Undetermined | N/A | Undetermined |
| 60.93 | Active Monaco Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.94 | Active Monaco Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.95 | Active Montenegro Patent No. EP17325548;  RS P-2011/0321 | Undetermined | N/A | Undetermined |
| 60.96 | Active Montenegro Patent No. EP2377536 | Undetermined | N/A | Undetermined |
| 60.97 | Active Netherlands Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.98 | Active Netherlands Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.99 | Active Netherlands Patent No. 300515 | Undetermined | N/A | Undetermined |
| 60.100 | Active Poland Patent Application No. 0240/2377536 | Undetermined | N/A | Undetermined |
| 60.101 | Active Poland Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.102 | Active Poland Patent No. EP2377536B2 | Undetermined | N/A | Undetermined |
| 60.103 | Active Portugal Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.104 | Active Portugal Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.105 | Active Portugal Patent No. 541 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.106 | Active Romania Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.107 | Active Romania Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.108 | Active Romania Patent No. c2013021 | Undetermined | N/A | Undetermined |
| 60.109 | Active Serbia Patent No. RS51808B2 | Undetermined | N/A | Undetermined |
| 60.110 | Active Serbia Patent No. RS53371B2 | Undetermined | N/A | Undetermined |
| 60.111 | Active Slovakia Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.112 | Active Slovakia Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.113 | Active Slovakia Patent No. 378 | Undetermined | N/A | Undetermined |
| 60.114 | Active Slovenia Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.115 | Active Slovenia Patent No. 201240001 | Undetermined | N/A | Undetermined |
| 60.116 | Active Slovenia Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.117 | Active Spain Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.118 | Active Spain Patent No. C201300031 | Undetermined | N/A | Undetermined |
| 60.119 | Active Spain Patent No. EP1648427; ES2451993T3 | Undetermined | N/A | Undetermined |
| 60.120 | Active Spain Patent No. EP1732548 | Undetermined | N/A | Undetermined |
| 60.121 | Active Spain Patent No. ES2473610T3 | Undetermined | N/A | Undetermined |
| 60.122 | Active Spain Patent No. ES2642088T3 | Undetermined | N/A | Undetermined |
| 60.123 | Active Sweden Patent No. 1390026-1 | Undetermined | N/A | Undetermined |
| 60.124 | Active Sweden Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.125 | Active Sweden Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.126 | Active Switzerland Patent Application No. C02377536-01 | Undetermined | N/A | Undetermined |
| 60.127 | Active Switzerland Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.128 | Active Switzerland Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.129 | Active Turkey Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.130 | Active Turkey Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.131 | Active United Kingdom Patent Application No. EP2005732613 | Undetermined | N/A | Undetermined |
| 60.132 | Active United Kingdom Patent Application No. EP2011160247 | Undetermined | N/A | Undetermined |
| 60.133 | Active United Kingdom Patent No. 3120863 | Undetermined | N/A | Undetermined |
| 60.134 | Active United Kingdom Patent No. SPC/GB13/050 | Undetermined | N/A | Undetermined |
| 60.135 | Active USA Patent No. US10258667B2 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.136 | Active USA Patent No. US10675331B2 | Undetermined | N/A | Undetermined |
| 60.137 | Active USA Patent No. US11071770B2 | Undetermined | N/A | Undetermined |
| 60.138 | Active USA Patent No. US11141467B2 | Undetermined | N/A | Undetermined |
| 60.139 | Active USA Patent No. US11235031B2 | Undetermined | N/A | Undetermined |
| 60.140 | Active USA Patent No. US7485295B2 | Undetermined | N/A | Undetermined |
| 60.141 | Active USA Patent No. US8226941B2 | Undetermined | N/A | Undetermined |
| 60.142 | Active USA Patent No. US8236302B2 | Undetermined | N/A | Undetermined |
| 60.143 | Active USA Patent No. US8404232B2 | Undetermined | N/A | Undetermined |
| 60.144 | Active USA Patent No. US8410050B2 | Undetermined | N/A | Undetermined |
| 60.145 | Active USA Patent No. US8460665B2 | Undetermined | N/A | Undetermined |
| 60.146 | Active USA Patent No. US8628929B2 | Undetermined | N/A | Undetermined |
| 60.147 | Active USA Patent No. US8679481B2 | Undetermined | N/A | Undetermined |
| 60.148 | Active USA Patent No. US8968735B2 | Undetermined | N/A | Undetermined |
| 60.149 | Active USA Patent No. US9078861B2 | Undetermined | N/A | Undetermined |
| 60.150 | Active USA Patent No. US9198951B2 | Undetermined | N/A | Undetermined |
| 60.151 | Active USA Patent No. US9272015B2 | Undetermined | N/A | Undetermined |
| 60.152 | Active USA Patent No. US9329171B2 | Undetermined | N/A | Undetermined |
| 60.153 | Active USA Patent No. US9402886B2 | Undetermined | N/A | Undetermined |
| 60.154 | Active USA Patent No. US9410141B2 | Undetermined | N/A | Undetermined |
| 60.155 | Active USA Patent No. US9744215B2 | Undetermined | N/A | Undetermined |
| 60.156 | Active USA Patent No. US9751943B2 | Undetermined | N/A | Undetermined |
| 60.157 | Active USA Patent No. US9757429B2 | Undetermined | N/A | Undetermined |
| 60.158 | Active USA Patent No. US9834764B2 | Undetermined | N/A | Undetermined |
| 60.159 | Active USA Patent No. US9839679B2 | Undetermined | N/A | Undetermined |
| 60.160 | Active USA Patent No. US9918973B2 | Undetermined | N/A | Undetermined |
| 60.161 | Active USA Patent No. US9925173B2 | Undetermined | N/A | Undetermined |
| 60.162 | Active USA Patent No. US9956266B2 | Undetermined | N/A | Undetermined |
| 60.163 | Allow To Lapse Canada Trademark Registration No. TMA734633 | Undetermined | N/A | Undetermined |
| 60.164 | Allow To Lapse Mexico Trademark Registration No. 1924278 | Undetermined | N/A | Undetermined |
| 60.165 | Allow To Lapse Mexico Trademark Registration No. 1924279 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.166 | Allowed To Lapse Aruba Patent No. OCT-01/090910 | Undetermined | N/A | Undetermined |
| 60.167 | Allowed To Lapse Australia Patent Application No. AU2021269356 | Undetermined | N/A | Undetermined |
| 60.168 | Allowed To Lapse Australia Patent No. AU2010282509B2 | Undetermined | N/A | Undetermined |
| 60.169 | Allowed To Lapse Australia Patent No. AU2012211101B2 | Undetermined | N/A | Undetermined |
| 60.170 | Allowed To Lapse Australia Patent No. AU2012318719B2 | Undetermined | N/A | Undetermined |
| 60.171 | Allowed To Lapse Australia Patent No. AU2013206188B2 | Undetermined | N/A | Undetermined |
| 60.172 | Allowed To Lapse Australia Patent No. AU2013221604B2 | Undetermined | N/A | Undetermined |
| 60.173 | Allowed To Lapse Australia Patent No. AU2016219650C1 | Undetermined | N/A | Undetermined |
| 60.174 | Allowed To Lapse Austria Patent No. AT1180509T | Undetermined | N/A | Undetermined |
| 60.175 | Allowed To Lapse Bolivia Patent Application No. BO2012000351 | Undetermined | N/A | Undetermined |
| 60.176 | Allowed To Lapse Canada Patent Application No. CA2734766 | Undetermined | N/A | Undetermined |
| 60.177 | Allowed To Lapse Canada Patent Application No. CA2869070 | Undetermined | N/A | Undetermined |
| 60.178 | Allowed To Lapse Canada Patent Application No. CA2999990 | Undetermined | N/A | Undetermined |
| 60.179 | Allowed To Lapse Canada Patent No. CA2623955C | Undetermined | N/A | Undetermined |
| 60.180 | Allowed To Lapse Canada Patent No. CA2686959C | Undetermined | N/A | Undetermined |
| 60.181 | Allowed To Lapse Canada Patent No. CA2717193C | Undetermined | N/A | Undetermined |
| 60.182 | Allowed To Lapse Canada Patent No. CA2770698C | Undetermined | N/A | Undetermined |
| 60.183 | Allowed To Lapse Canada Patent No. CA2849731C | Undetermined | N/A | Undetermined |
| 60.184 | Allowed To Lapse Canada Patent No. CA2870734C | Undetermined | N/A | Undetermined |
| 60.185 | Allowed To Lapse Canada Patent No. CA2965208C | Undetermined | N/A | Undetermined |
| 60.186 | Allowed To Lapse China Patent No. ZL201080002517.4 | Undetermined | N/A | Undetermined |
| 60.187 | Allowed To Lapse China Patent No. ZL20128005969.5 | Undetermined | N/A | Undetermined |
| 60.188 | Allowed To Lapse Costa Rica Patent Application No. CR201400153 | Undetermined | N/A | Undetermined |
| 60.189 | Allowed To Lapse Czechia Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.190 | Allowed To Lapse Denmark Patent Application No. CA 2012 00004 | Undetermined | N/A | Undetermined |
| 60.191 | Allowed To Lapse Denmark Patent No. DK3278811T3 | Undetermined | N/A | Undetermined |
| 60.192 | Allowed To Lapse Ecuador Patent Application No. ECSP201111311 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.193 | Allowed To Lapse EPO Patent Application No. EP2014712964 | Undetermined | N/A | Undetermined |
| 60.194 | Allowed To Lapse EPO Patent No. EP1631237B1 | Undetermined | N/A | Undetermined |
| 60.195 | Allowed To Lapse EPO Patent No. EP2353606B1 | Undetermined | N/A | Undetermined |
| 60.196 | Allowed To Lapse EPO Patent No. EP2354155B1 | Undetermined | N/A | Undetermined |
| 60.197 | Allowed To Lapse EPO Patent No. EP2460881B1 | Undetermined | N/A | Undetermined |
| 60.198 | Allowed To Lapse EPO Patent No. EP2464229B1 | Undetermined | N/A | Undetermined |
| 60.199 | Allowed To Lapse EPO Patent No. EP2766017B1 | Undetermined | N/A | Undetermined |
| 60.200 | Allowed To Lapse EPO Patent No. EP2995305B1 | Undetermined | N/A | Undetermined |
| 60.201 | Allowed To Lapse EPO Patent No. EP3120863B1 | Undetermined | N/A | Undetermined |
| 60.202 | Allowed To Lapse EPO Patent No. EP3210999B1 | Undetermined | N/A | Undetermined |
| 60.203 | Allowed To Lapse EPO Patent No. EP3514238B1 | Undetermined | N/A | Undetermined |
| 60.204 | Allowed To Lapse Estonia Patent Application No. C20130026 | Undetermined | N/A | Undetermined |
| 60.205 | Allowed To Lapse Eurasian Patent Organization Patent No. 022755 | Undetermined | N/A | Undetermined |
| 60.206 | Allowed To Lapse Eurasian Patent Organization Patent No. 029558 | Undetermined | N/A | Undetermined |
| 60.207 | Allowed To Lapse Finland Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.208 | Allowed To Lapse France Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.209 | Allowed To Lapse Germany Patent No. 1940285 | Undetermined | N/A | Undetermined |
| 60.210 | Allowed To Lapse Germany Patent No. 2464229 | Undetermined | N/A | Undetermined |
| 60.211 | Allowed To Lapse Germany Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.212 | Allowed To Lapse Germany Patent No. EP3338791; DE602009059936T2 | Undetermined | N/A | Undetermined |
| 60.213 | Allowed To Lapse Hong Kong Patent Application No. EP2019197578; HK42020006558 | Undetermined | N/A | Undetermined |
| 60.214 | Allowed To Lapse Hong Kong Patent Application No. HK11111891 | Undetermined | N/A | Undetermined |
| 60.215 | Allowed To Lapse Hong Kong Patent Application No. HK12100869 | Undetermined | N/A | Undetermined |
| 60.216 | Allowed To Lapse Hong Kong Patent Application No. HK12108383.4 | Undetermined | N/A | Undetermined |
| 60.217 | Allowed To Lapse Hong Kong Patent Application No. HK13100155 | Undetermined | N/A | Undetermined |
| 60.218 | Allowed To Lapse Hong Kong Patent Application No. HK15101829 | Undetermined | N/A | Undetermined |
| 60.219 | Allowed To Lapse Hong Kong Patent Application No. HK16109985 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.220 | Allowed To Lapse Hong Kong Patent No. HK1157181A1 | Undetermined | N/A | Undetermined |
| 60.221 | Allowed To Lapse Hong Kong Patent No. HK1158069A1 | Undetermined | N/A | Undetermined |
| 60.222 | Allowed To Lapse Hong Kong Patent No. HK1160725A1 | Undetermined | N/A | Undetermined |
| 60.223 | Allowed To Lapse Hong Kong Patent No. HK1172245A1 | Undetermined | N/A | Undetermined |
| 60.224 | Allowed To Lapse Hong Kong Patent No. HK1173911A1 | Undetermined | N/A | Undetermined |
| 60.225 | Allowed To Lapse Hong Kong Patent No. HK1174548A1 | Undetermined | N/A | Undetermined |
| 60.226 | Allowed To Lapse Hong Kong Patent No. HK1204965A1 | Undetermined | N/A | Undetermined |
| 60.227 | Allowed To Lapse Hong Kong Patent No. HK1206632A1 | Undetermined | N/A | Undetermined |
| 60.228 | Allowed To Lapse Hong Kong Patent No. HK1238135A1 | Undetermined | N/A | Undetermined |
| 60.229 | Allowed To Lapse Hong Kong Patent No. HK1241715A1 | Undetermined | N/A | Undetermined |
| 60.230 | Allowed To Lapse Hong Kong Patent No. HK1245142A1 | Undetermined | N/A | Undetermined |
| 60.231 | Allowed To Lapse Hong Kong Patent No. HK1249038A1 | Undetermined | N/A | Undetermined |
| 60.232 | Allowed To Lapse Hong Kong Patent No. HK1256637A1 | Undetermined | N/A | Undetermined |
| 60.233 | Allowed To Lapse Hungary Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.234 | Allowed To Lapse Iceland Patent Application No. SPC53 | Undetermined | N/A | Undetermined |
| 60.235 | Allowed To Lapse Ireland Patent No. 1940285 | Undetermined | N/A | Undetermined |
| 60.236 | Allowed To Lapse Ireland Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.237 | Allowed To Lapse Israel Patent Application No. IL277220 | Undetermined | N/A | Undetermined |
| 60.238 | Allowed To Lapse Israel Patent No. IL218042B | Undetermined | N/A | Undetermined |
| 60.239 | Allowed To Lapse Israel Patent No. IL219100B | Undetermined | N/A | Undetermined |
| 60.240 | Allowed To Lapse Israel Patent No. IL231809B | Undetermined | N/A | Undetermined |
| 60.241 | Allowed To Lapse Israel Patent No. IL234057B | Undetermined | N/A | Undetermined |
| 60.242 | Allowed To Lapse Israel Patent No. IL234882B | Undetermined | N/A | Undetermined |
| 60.243 | Allowed To Lapse Israel Patent No. IL261561B | Undetermined | N/A | Undetermined |
| 60.244 | Allowed To Lapse Israel Patent No. IL262522B | Undetermined | N/A | Undetermined |
| 60.245 | Allowed To Lapse Israel Patent No. IL273186B | Undetermined | N/A | Undetermined |
| 60.246 | Allowed To Lapse Israel Patent No. IL281376B | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.247 Allowed To Lapse Israel Patent No. IL288785B | Undetermined | N/A | Undetermined |
| 60.248 Allowed To Lapse Italy Patent No. 2460521 | Undetermined | N/A | Undetermined |
| 60.249 Allowed To Lapse Italy Patent No. 2464229 | Undetermined | N/A | Undetermined |
| 60.250 Allowed To Lapse Italy Patent No. 502019000078623 | Undetermined | N/A | Undetermined |
| 60.251 Allowed To Lapse Italy Patent No. IT202100017672T2 | Undetermined | N/A | Undetermined |
| 60.252 Allowed To Lapse Japan Patent No. 6134722 | Undetermined | N/A | Undetermined |
| 60.253 Allowed To Lapse Japan Patent No. 6137833 | Undetermined | N/A | Undetermined |
| 60.254 Allowed To Lapse Japan Patent No. 6155284 | Undetermined | N/A | Undetermined |
| 60.255 Allowed To Lapse Jordan Patent No. 3348 | Undetermined | N/A | Undetermined |
| 60.256 Allowed To Lapse Kosovo Patent No. 753 | Undetermined | N/A | Undetermined |
| 60.257 Allowed To Lapse Kosovo Patent No. 793 | Undetermined | N/A | Undetermined |
| 60.258 Allowed To Lapse Kosovo Patent No. 834 | Undetermined | N/A | Undetermined |
| 60.259 Allowed To Lapse Kosovo Patent No. 836 | Undetermined | N/A | Undetermined |
| 60.260 Allowed To Lapse Latvia Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.261 Allowed To Lapse Lebanon Patent Application No. 7295 | Undetermined | N/A | Undetermined |
| 60.262 Allowed To Lapse Lebanon Patent Application No. 8757 | Undetermined | N/A | Undetermined |
| 60.263 Allowed To Lapse Lebanon Patent No. 8921 | Undetermined | N/A | Undetermined |
| 60.264 Allowed To Lapse Lebanon Patent No. 8922 | Undetermined | N/A | Undetermined |
| 60.265 Allowed To Lapse Lebanon Patent No. 9107 | Undetermined | N/A | Undetermined |
| 60.266 Allowed To Lapse Malaysia Patent Application No. MYPI2015001255 | Undetermined | N/A | Undetermined |
| 60.267 Allowed To Lapse Malaysia Patent Application No. MYPI2018000939 | Undetermined | N/A | Undetermined |
| 60.268 Allowed To Lapse Malaysia Patent No. MY174829A | Undetermined | N/A | Undetermined |
| 60.269 Allowed To Lapse Malaysia Patent No. MY174911A | Undetermined | N/A | Undetermined |
| 60.270 Allowed To Lapse Malta Patent No. MTP4268B | Undetermined | N/A | Undetermined |
| 60.271 Allowed To Lapse Mexico Patent No. MX283394B | Undetermined | N/A | Undetermined |
| 60.272 Allowed To Lapse Mexico Patent No. MX293777B | Undetermined | N/A | Undetermined |
| 60.273 Allowed To Lapse Mexico Patent No. MX297657B | Undetermined | N/A | Undetermined |
| 60.274 Allowed To Lapse Mexico Patent No. MX324974B | Undetermined | N/A | Undetermined |
| 60.275 Allowed To Lapse Mexico Patent No. MX327869B | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.276 | Allowed To Lapse Mexico Patent No. MX331889B | Undetermined | N/A | Undetermined |
| 60.277 | Allowed To Lapse Mexico Patent No. MX335339B | Undetermined | N/A | Undetermined |
| 60.278 | Allowed To Lapse Mexico Patent No. MX348062B | Undetermined | N/A | Undetermined |
| 60.279 | Allowed To Lapse Mexico Patent No. MX348082B | Undetermined | N/A | Undetermined |
| 60.280 | Allowed To Lapse Mexico Patent No. MX349462B | Undetermined | N/A | Undetermined |
| 60.281 | Allowed To Lapse Mexico Patent No. MX350374B | Undetermined | N/A | Undetermined |
| 60.282 | Allowed To Lapse Mexico Patent No. MX351062B | Undetermined | N/A | Undetermined |
| 60.283 | Allowed To Lapse Mexico Patent No. MX354598B | Undetermined | N/A | Undetermined |
| 60.284 | Allowed To Lapse Mexico Patent No. MX354667B | Undetermined | N/A | Undetermined |
| 60.285 | Allowed To Lapse Mexico Patent No. MX383919B | Undetermined | N/A | Undetermined |
| 60.286 | Allowed To Lapse Mexico Patent No. MX384378B | Undetermined | N/A | Undetermined |
| 60.287 | Allowed To Lapse Morocco Patent No. 35778 | Undetermined | N/A | Undetermined |
| 60.288 | Allowed To Lapse Netherlands Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.289 | Allowed To Lapse New Zealand Patent Application No. NZ713206 | Undetermined | N/A | Undetermined |
| 60.290 | Allowed To Lapse New Zealand Patent Application No. NZ731602 | Undetermined | N/A | Undetermined |
| 60.291 | Allowed To Lapse New Zealand Patent Application No. NZ786792 | Undetermined | N/A | Undetermined |
| 60.292 | Allowed To Lapse New Zealand Patent No. 700546 | Undetermined | N/A | Undetermined |
| 60.293 | Allowed To Lapse New Zealand Patent No. 763184 | Undetermined | N/A | Undetermined |
| 60.294 | Allowed To Lapse New Zealand Patent No. NZ595046B | Undetermined | N/A | Undetermined |
| 60.295 | Allowed To Lapse New Zealand Patent No. NZ623255B | Undetermined | N/A | Undetermined |
| 60.296 | Allowed To Lapse New Zealand Patent No. NZ623392B | Undetermined | N/A | Undetermined |
| 60.297 | Allowed To Lapse New Zealand Patent No. NZ713140B | Undetermined | N/A | Undetermined |
| 60.298 | Allowed To Lapse New Zealand Patent No. NZ726034B | Undetermined | N/A | Undetermined |
| 60.299 | Allowed To Lapse New Zealand Patent No. NZ741225B | Undetermined | N/A | Undetermined |
| 60.300 | Allowed To Lapse New Zealand Patent No. NZ765776B | Undetermined | N/A | Undetermined |
| 60.301 | Allowed To Lapse Nicaragua Patent No. NI201100155A | Undetermined | N/A | Undetermined |
| 60.302 | Allowed To Lapse Norway Patent No. NO2830645B1 | Undetermined | N/A | Undetermined |
| 60.303 | Allowed To Lapse Norway Patent No. NO3278811B1 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.304 | Allowed To Lapse Panama Patent No. 88418-01 | Undetermined | N/A | Undetermined |
| 60.305 | Allowed To Lapse Panama Patent No. 88626-01 | Undetermined | N/A | Undetermined |
| 60.306 | Allowed To Lapse Panama Patent No. 8888801 | Undetermined | N/A | Undetermined |
| 60.307 | Allowed To Lapse Panama Patent No. 88921-01 | Undetermined | N/A | Undetermined |
| 60.308 | Allowed To Lapse Paraguay Patent Application No. PY1246843 | Undetermined | N/A | Undetermined |
| 60.309 | Allowed To Lapse Peru Patent Application No. PE2009001123 | Undetermined | N/A | Undetermined |
| 60.310 | Allowed To Lapse Philippines Patent No. 1-2014-500739 | Undetermined | N/A | Undetermined |
| 60.311 | Allowed To Lapse Poland Patent No. PL1631234T3 | Undetermined | N/A | Undetermined |
| 60.312 | Allowed To Lapse Poland Patent No. PL2262527T3 | Undetermined | N/A | Undetermined |
| 60.313 | Allowed To Lapse Poland Patent No. PL2320933T3 | Undetermined | N/A | Undetermined |
| 60.314 | Allowed To Lapse Poland Patent No. PL2813238T3 | Undetermined | N/A | Undetermined |
| 60.315 | Allowed To Lapse Poland Patent No. PL2830645T3 | Undetermined | N/A | Undetermined |
| 60.316 | Allowed To Lapse Poland Patent No. PL3235504T3 | Undetermined | N/A | Undetermined |
| 60.317 | Allowed To Lapse Poland Patent No. PL3278811T3 | Undetermined | N/A | Undetermined |
| 60.318 | Allowed To Lapse Poland Patent No. PL3338791T3 | Undetermined | N/A | Undetermined |
| 60.319 | Allowed To Lapse Russian Federation Patent No. 029558 | Undetermined | N/A | Undetermined |
| 60.320 | Allowed To Lapse Russian Federation Patent No. 2563821 | Undetermined | N/A | Undetermined |
| 60.321 | Allowed To Lapse Russian Federation Patent No. RU2719199C1 | Undetermined | N/A | Undetermined |
| 60.322 | Allowed To Lapse Saudi Arabia Patent Application No. SA110310118 | Undetermined | N/A | Undetermined |
| 60.323 | Allowed To Lapse Singapore Patent No. SG11201401248YB | Undetermined | N/A | Undetermined |
| 60.324 | Allowed To Lapse Singapore Patent No. SG166998B | Undetermined | N/A | Undetermined |
| 60.325 | Allowed To Lapse Slovakia Patent No. 2460521 | Undetermined | N/A | Undetermined |
| 60.326 | Allowed To Lapse South Africa Patent Application No. ZA201404230 | Undetermined | N/A | Undetermined |
| 60.327 | Allowed To Lapse South Africa Patent No. ZA201106583B | Undetermined | N/A | Undetermined |
| 60.328 | Allowed To Lapse South Africa Patent No. ZA201201001B | Undetermined | N/A | Undetermined |
| 60.329 | Allowed To Lapse South Africa Patent No. ZA201202638B | Undetermined | N/A | Undetermined |
| 60.330 | Allowed To Lapse South Africa Patent No. ZA201405887B | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.331 | Allowed To Lapse South Africa Patent No. ZA201502178B | Undetermined | N/A | Undetermined |
| 60.332 | Allowed To Lapse Spain Patent No. 1940285 | Undetermined | N/A | Undetermined |
| 60.333 | Allowed To Lapse Spain Patent No. 2464229 | Undetermined | N/A | Undetermined |
| 60.334 | Allowed To Lapse Spain Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.335 | Allowed To Lapse Spain Patent No. ES2569121T3 | Undetermined | N/A | Undetermined |
| 60.336 | Allowed To Lapse Spain Patent No. ES2635313T3 | Undetermined | N/A | Undetermined |
| 60.337 | Allowed To Lapse Spain Patent No. ES2647917T3 | Undetermined | N/A | Undetermined |
| 60.338 | Allowed To Lapse Spain Patent No. ES2763086T3 | Undetermined | N/A | Undetermined |
| 60.339 | Allowed To Lapse Spain Patent No. ES2763184T3 | Undetermined | N/A | Undetermined |
| 60.340 | Allowed To Lapse Spain Patent No. ES2857810T3 | Undetermined | N/A | Undetermined |
| 60.341 | Allowed To Lapse Switzerland Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.342 | Allowed To Lapse Taiwan Patent No. I549678 | Undetermined | N/A | Undetermined |
| 60.343 | Allowed To Lapse Taiwan Patent No. TWI592156B | Undetermined | N/A | Undetermined |
| 60.344 | Allowed To Lapse Tunisia Patent No. 22320 | Undetermined | N/A | Undetermined |
| 60.345 | Allowed To Lapse Ukraine Patent No. 104307 | Undetermined | N/A | Undetermined |
| 60.346 | Allowed To Lapse Ukraine Patent No. 114486 | Undetermined | N/A | Undetermined |
| 60.347 | Allowed To Lapse Ukraine Patent No. UA108990C2 | Undetermined | N/A | Undetermined |
| 60.348 | Allowed To Lapse United Kingdom Patent No. 1940285 | Undetermined | N/A | Undetermined |
| 60.349 | Allowed To Lapse United Kingdom Patent No. 2464229 | Undetermined | N/A | Undetermined |
| 60.350 | Allowed To Lapse United Kingdom Patent No. EP2460521B1 | Undetermined | N/A | Undetermined |
| 60.351 | Allowed To Lapse USA Patent Application No. 18/111,304 | Undetermined | N/A | Undetermined |
| 60.352 | Allowed To Lapse USA Patent No. US10668131B2 | Undetermined | N/A | Undetermined |
| 60.353 | Allowed To Lapse USA Patent No. US11021498B2 | Undetermined | N/A | Undetermined |
| 60.354 | Allowed To Lapse USA Patent No. US11136342B2 | Undetermined | N/A | Undetermined |
| 60.355 | Allowed To Lapse USA Patent No. US7429375B2 | Undetermined | N/A | Undetermined |
| 60.356 | Allowed To Lapse USA Patent No. US9289501B2 | Undetermined | N/A | Undetermined |
| 60.357 | Allowed To Lapse USA Patent No. US9498515B2 | Undetermined | N/A | Undetermined |
| 60.358 | Allowed To Lapse USA Patent No. US9528102B2 | Undetermined | N/A | Undetermined |
| 60.359 | Allowed To Lapse USA Patent No. US9683000B2 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
| --- | --- | --- | --- |
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.360 | Allowed To Lapse USA Patent No. US9951001B2 | Undetermined | N/A | Undetermined |
| 60.361 | Application Allowed USA Trademark Application No. 88/330400 | Undetermined | N/A | Undetermined |
| 60.362 | Application Allowed USA Trademark Application No. 88/450352 | Undetermined | N/A | Undetermined |
| 60.363 | Application Allowed USA Trademark Application No. 88/832416 | Undetermined | N/A | Undetermined |
| 60.364 | Application Allowed USA Trademark Application No. 88/861216 | Undetermined | N/A | Undetermined |
| 60.365 | Application Allowed USA Trademark Application No. 88/861223 | Undetermined | N/A | Undetermined |
| 60.366 | Application Allowed USA Trademark Application No. 88/934380 | Undetermined | N/A | Undetermined |
| 60.367 | Application Allowed USA Trademark Application No. 90/043928 | Undetermined | N/A | Undetermined |
| 60.368 | Application Allowed USA Trademark Application No. 90/043932 | Undetermined | N/A | Undetermined |
| 60.369 | Application Allowed USA Trademark Application No. 90/043947 | Undetermined | N/A | Undetermined |
| 60.370 | Application Allowed USA Trademark Application No. 90/048060 | Undetermined | N/A | Undetermined |
| 60.371 | Application Allowed USA Trademark Application No. 90/061180 | Undetermined | N/A | Undetermined |
| 60.372 | Application Allowed USA Trademark Application No. 90/215936 | Undetermined | N/A | Undetermined |
| 60.373 | Application Allowed USA Trademark Application No. 90/215954 | Undetermined | N/A | Undetermined |
| 60.374 | Application Allowed USA Trademark Application No. 90/215964 | Undetermined | N/A | Undetermined |
| 60.375 | Application Allowed USA Trademark Application No. 90/215974 | Undetermined | N/A | Undetermined |
| 60.376 | Application Allowed USA Trademark Application No. 90/215982 | Undetermined | N/A | Undetermined |
| 60.377 | Application Allowed USA Trademark Application No. 90/299988 | Undetermined | N/A | Undetermined |
| 60.378 | Application Allowed USA Trademark Application No. 90/308914 | Undetermined | N/A | Undetermined |
| 60.379 | Application Allowed USA Trademark Application No. 90/336019 | Undetermined | N/A | Undetermined |
| 60.380 | Application Allowed USA Trademark Application No. 90/336022 | Undetermined | N/A | Undetermined |
| 60.381 | Application Allowed USA Trademark Application No. 90/336026 | Undetermined | N/A | Undetermined |
| 60.382 | Application Allowed USA Trademark Application No. 90/336027 | Undetermined | N/A | Undetermined |
| 60.383 | Application Allowed USA Trademark Application No. 90/336030 | Undetermined | N/A | Undetermined |
| 60.384 | Application Allowed USA Trademark Application No. 90/336032 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.**    **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.385    Application Allowed USA Trademark Application No. 90/336035 | Undetermined | N/A | Undetermined |
| 60.386    Application Allowed USA Trademark Application No. 90/485613 | Undetermined | N/A | Undetermined |
| 60.387    Application Allowed USA Trademark Application No. 90/485623 | Undetermined | N/A | Undetermined |
| 60.388    Application Allowed USA Trademark Application No. 90/528932 | Undetermined | N/A | Undetermined |
| 60.389    Application Allowed USA Trademark Application No. 90/528935 | Undetermined | N/A | Undetermined |
| 60.390    Application Allowed USA Trademark Application No. 90/528937 | Undetermined | N/A | Undetermined |
| 60.391    Application Allowed USA Trademark Application No. 90/528940 | Undetermined | N/A | Undetermined |
| 60.392    Application Allowed USA Trademark Application No. 90/528942 | Undetermined | N/A | Undetermined |
| 60.393    Application Allowed USA Trademark Application No. 90/528944 | Undetermined | N/A | Undetermined |
| 60.394    Application Allowed USA Trademark Application No. 90/564828 | Undetermined | N/A | Undetermined |
| 60.395    Application Allowed USA Trademark Application No. 90/564832 | Undetermined | N/A | Undetermined |
| 60.396    Application Allowed USA Trademark Application No. 90/720922 | Undetermined | N/A | Undetermined |
| 60.397    Application Allowed USA Trademark Application No. 90/721744 | Undetermined | N/A | Undetermined |
| 60.398    Application Allowed USA Trademark Application No. 90/721752 | Undetermined | N/A | Undetermined |
| 60.399    Application Allowed USA Trademark Application No. 90/746503 | Undetermined | N/A | Undetermined |
| 60.400    Application Allowed USA Trademark Application No. 90/746511 | Undetermined | N/A | Undetermined |
| 60.401    Application Allowed USA Trademark Application No. 90/746515 | Undetermined | N/A | Undetermined |
| 60.402    Application Allowed USA Trademark Application No. 90/746516 | Undetermined | N/A | Undetermined |
| 60.403    Application Allowed USA Trademark Application No. 90/746520 | Undetermined | N/A | Undetermined |
| 60.404    Application Allowed USA Trademark Application No. 90/746524 | Undetermined | N/A | Undetermined |
| 60.405    Application Allowed USA Trademark Application No. 90/864602 | Undetermined | N/A | Undetermined |
| 60.406    Application Allowed USA Trademark Application No. 97/048645 | Undetermined | N/A | Undetermined |
| 60.407    Application Allowed USA Trademark Application No. 97/048649 | Undetermined | N/A | Undetermined |
| 60.408    Application Allowed USA Trademark Application No. 97/048655 | Undetermined | N/A | Undetermined |
| 60.409    Application Allowed USA Trademark Application No. 97/139656 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.410 | Application Allowed USA Trademark Application No. 97/139791 | Undetermined | N/A | Undetermined |
| 60.411 | Application Allowed USA Trademark Application No. 97/140003 | Undetermined | N/A | Undetermined |
| 60.412 | Application Allowed USA Trademark Application No. 97/282383 | Undetermined | N/A | Undetermined |
| 60.413 | Application Allowed USA Trademark Application No. 97/290207 | Undetermined | N/A | Undetermined |
| 60.414 | Application Allowed USA Trademark Application No. 97/440481 | Undetermined | N/A | Undetermined |
| 60.415 | Application Allowed USA Trademark Application No. 97/440491 | Undetermined | N/A | Undetermined |
| 60.416 | Application Allowed USA Trademark Application No. 97/440495 | Undetermined | N/A | Undetermined |
| 60.417 | Application Allowed USA Trademark Application No. 97/451015 | Undetermined | N/A | Undetermined |
| 60.418 | Application Allowed USA Trademark Application No. 97/608212 | Undetermined | N/A | Undetermined |
| 60.419 | Copyright Registration No. TXu001651402 | Undetermined | N/A | Undetermined |
| 60.420 | Copyright Registration No. TXu001651403 | Undetermined | N/A | Undetermined |
| 60.421 | Copyright Registration No. TXu001651405 | Undetermined | N/A | Undetermined |
| 60.422 | Inactive EPO Patent No. EP1631234B1 | Undetermined | N/A | Undetermined |
| 60.423 | Inactive EPO Patent No. EP1648427B1 | Undetermined | N/A | Undetermined |
| 60.424 | Inactive EPO Patent No. EP2079835B1 | Undetermined | N/A | Undetermined |
| 60.425 | Inactive EPO Patent No. EP2262527B1 | Undetermined | N/A | Undetermined |
| 60.426 | Inactive EPO Patent No. EP2450442B1 | Undetermined | N/A | Undetermined |
| 60.427 | Inactive EPO Patent No. EP2488194B1 | Undetermined | N/A | Undetermined |
| 60.428 | Inactive EPO Patent No. EP2813238B1 | Undetermined | N/A | Undetermined |
| 60.429 | Inactive EPO Patent No. EP2830645B1 | Undetermined | N/A | Undetermined |
| 60.430 | Inactive EPO Patent No. EP3173091B1 | Undetermined | N/A | Undetermined |
| 60.431 | Inactive EPO Patent No. EP3235504B1 | Undetermined | N/A | Undetermined |
| 60.432 | Inactive EPO Patent No. EP3278811B1 | Undetermined | N/A | Undetermined |
| 60.433 | Inactive EPO Patent No. EP3338791B1 | Undetermined | N/A | Undetermined |
| 60.434 | Inactive Hong Kong Patent No. HK1152230A1 | Undetermined | N/A | Undetermined |
| 60.435 | Inactive India Patent No. IN294146B | Undetermined | N/A | Undetermined |
| 60.436 | Inactive USA Patent No. US7285531B1 | Undetermined | N/A | Undetermined |
| 60.437 | Inactive USA Patent No. US7384756B1 | Undetermined | N/A | Undetermined |
| 60.438 | Instructed Panama Trademark Inbrija | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.439 Instructed Panama Trademark Miscellaneous Design (Acorda Therapeutics) | Undetermined | N/A | Undetermined |
| 60.440 New Zealand Patent Application No. NZ741113 | Undetermined | N/A | Undetermined |
| 60.441 Opposed India Trademark Application No. 1990362 | Undetermined | N/A | Undetermined |
| 60.442 Pending Belgium Patent Application No. 2013c/034 | Undetermined | N/A | Undetermined |
| 60.443 Pending Canada Trademark Application No. 1953388 | Undetermined | N/A | Undetermined |
| 60.444 Pending China Trademark Application No. 19088749 | Undetermined | N/A | Undetermined |
| 60.445 Pending China Trademark Application No. 69750559 | Undetermined | N/A | Undetermined |
| 60.446 Pending Cyprus Patent Application No. SPPCCY2013035/38786/1 | Undetermined | N/A | Undetermined |
| 60.447 Pending EPO Patent Application No. EP2016778627 | Undetermined | N/A | Undetermined |
| 60.448 Pending EPO Patent Application No. EP2017718301 | Undetermined | N/A | Undetermined |
| 60.449 Pending EPO Patent Application No. EP2021170762 | Undetermined | N/A | Undetermined |
| 60.450 Pending EUIPO Trademark Application No. 18693466 | Undetermined | N/A | Undetermined |
| 60.451 Pending EUIPO Trademark Application No. 18693468 | Undetermined | N/A | Undetermined |
| 60.452 Pending Germany Patent Application No. 12 2013 000 046.5 | Undetermined | N/A | Undetermined |
| 60.453 Pending Honduras Trademark Application No. 26932-13 | Undetermined | N/A | Undetermined |
| 60.454 Pending Hong Kong Patent Application No. HK19119328 | Undetermined | N/A | Undetermined |
| 60.455 Pending Hong Kong Patent Application No. HK62020013209 | Undetermined | N/A | Undetermined |
| 60.456 Pending Japan Patent Application No. 2015-114746 | Undetermined | N/A | Undetermined |
| 60.457 Pending Libya Trademark Application No. 20831 | Undetermined | N/A | Undetermined |
| 60.458 Pending Libya Trademark Application No. 20832 | Undetermined | N/A | Undetermined |
| 60.459 Pending Mexico Trademark Application No. 1968360 | Undetermined | N/A | Undetermined |
| 60.460 Pending USA Patent Application No. 18/483,247 | Undetermined | N/A | Undetermined |
| 60.461 Pending USA Patent Application No. 18378450 | Undetermined | N/A | Undetermined |
| 60.462 Pending USA Patent Application No. US17/374285 | Undetermined | N/A | Undetermined |
| 60.463 Pending USA Patent Application No. US18/237330 | Undetermined | N/A | Undetermined |
| 60.464 Pending USA Patent Application No. US18/488,349 | Undetermined | N/A | Undetermined |
| 60.465 Pending USA Trademark Application No. 97/048658 | Undetermined | N/A | Undetermined |
| 60.466 Pending USA Trademark Application No. 97/137259 | Undetermined | N/A | Undetermined |
| 60.467 Pending USA Trademark Application No. 97/139679 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.468 | Pending USA Trademark Application No. 97/625711 | Undetermined | N/A | Undetermined |
| 60.469 | Pending USA Trademark Application No. 97/625712 | Undetermined | N/A | Undetermined |
| 60.470 | Pending USA Trademark Application No. 97/625715 | Undetermined | N/A | Undetermined |
| 60.471 | Pending USA Trademark Application No. 97/625723 | Undetermined | N/A | Undetermined |
| 60.472 | Pending USA Trademark Application No. 97/625726 | Undetermined | N/A | Undetermined |
| 60.473 | Pending USA Trademark Application No. 97/648766 | Undetermined | N/A | Undetermined |
| 60.474 | Pending USA Trademark Application No. 97/666106 | Undetermined | N/A | Undetermined |
| 60.475 | Pending USA Trademark Application No. 97/676571 | Undetermined | N/A | Undetermined |
| 60.476 | Pending USA Trademark Application No. 97/715455 | Undetermined | N/A | Undetermined |
| 60.477 | Pending USA Trademark Application No. 97/806935 | Undetermined | N/A | Undetermined |
| 60.478 | Pending USA Trademark Application No. 98/177420 | Undetermined | N/A | Undetermined |
| 60.479 | Pending USA Trademark Application No. 98/177427 | Undetermined | N/A | Undetermined |
| 60.480 | Pending USA Trademark Application No. 98/177429 | Undetermined | N/A | Undetermined |
| 60.481 | Pending USA Trademark Application No. 98/177434 | Undetermined | N/A | Undetermined |
| 60.482 | Pending USA Trademark Application No. 98/177436 | Undetermined | N/A | Undetermined |
| 60.483 | Pending USA Trademark Application No. 98/212050 | Undetermined | N/A | Undetermined |
| 60.484 | Pending USA Trademark Application No. 98/339694 | Undetermined | N/A | Undetermined |
| 60.485 | Poland Patent No. PL1648427T3 | Undetermined | N/A | Undetermined |
| 60.486 | Published Argentina Trademark Application No. 4112933 | Undetermined | N/A | Undetermined |
| 60.487 | Published Argentina Trademark Application No. 4112934 | Undetermined | N/A | Undetermined |
| 60.488 | Published Canada Trademark Application No. 1924851 | Undetermined | N/A | Undetermined |
| 60.489 | Published China Trademark Application No. 67725127 | Undetermined | N/A | Undetermined |
| 60.490 | Published Iraq Trademark Application No. 57157 | Undetermined | N/A | Undetermined |
| 60.491 | Published Mexico Trademark Application No. 1881396 | Undetermined | N/A | Undetermined |
| 60.492 | Published USA Trademark Application No. 97/608223 | Undetermined | N/A | Undetermined |
| 60.493 | Published USA Trademark Application No. 97/608226 | Undetermined | N/A | Undetermined |
| 60.494 | Published USA Trademark Application No. 97/625705 | Undetermined | N/A | Undetermined |
| 60.495 | Registered AIPO Trademark Registration No. 65094 | Undetermined | N/A | Undetermined |
| 60.496 | Registered AIPO Trademark Registration No. 65095 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.497 | Registered Argentina Trademark Registration No. 2446093 | Undetermined | N/A | Undetermined |
| 60.498 | Registered Argentina Trademark Registration No. 2446094 | Undetermined | N/A | Undetermined |
| 60.499 | Registered Argentina Trademark Registration No. 2726027 | Undetermined | N/A | Undetermined |
| 60.500 | Registered Argentina Trademark Registration No. 2726028 | Undetermined | N/A | Undetermined |
| 60.501 | Registered Argentina Trademark Registration No. 3372373 | Undetermined | N/A | Undetermined |
| 60.502 | Registered Argentina Trademark Registration No. 3372374 | Undetermined | N/A | Undetermined |
| 60.503 | Registered Argentina Trademark Registration No. 3372375 | Undetermined | N/A | Undetermined |
| 60.504 | Registered Australia Trademark Registration No. 1370833 | Undetermined | N/A | Undetermined |
| 60.505 | Registered Australia Trademark Registration No. 1370834 | Undetermined | N/A | Undetermined |
| 60.506 | Registered Australia Trademark Registration No. 1388500 | Undetermined | N/A | Undetermined |
| 60.507 | Registered Australia Trademark Registration No. 1388520 | Undetermined | N/A | Undetermined |
| 60.508 | Registered Australia Trademark Registration No. 866771 | Undetermined | N/A | Undetermined |
| 60.509 | Registered Azerbaijan Trademark Registration No. 2015-0567 | Undetermined | N/A | Undetermined |
| 60.510 | Registered Bahrain Trademark Registration No. 1/082545 | Undetermined | N/A | Undetermined |
| 60.511 | Registered Bahrain Trademark Registration No. 82544 | Undetermined | N/A | Undetermined |
| 60.512 | Registered Bolivia Trademark Registration No. 160466- C | Undetermined | N/A | Undetermined |
| 60.513 | Registered Bolivia Trademark Registration No. 160466-C | Undetermined | N/A | Undetermined |
| 60.514 | Registered Bosnia & Herzegovina Trademark Registration No. BAZ1417790 | Undetermined | N/A | Undetermined |
| 60.515 | Registered Brazil Trademark Registration No. 830678492 | Undetermined | N/A | Undetermined |
| 60.516 | Registered Brazil Trademark Registration No. 830678557 | Undetermined | N/A | Undetermined |
| 60.517 | Registered Brazil Trademark Registration No. 907701523 | Undetermined | N/A | Undetermined |
| 60.518 | Registered Brazil Trademark Registration No. 907701639 | Undetermined | N/A | Undetermined |
| 60.519 | Registered Brazil Trademark Registration No. 910608016 | Undetermined | N/A | Undetermined |
| 60.520 | Registered Brazil Trademark Registration No. 910608059 | Undetermined | N/A | Undetermined |
| 60.521 | Registered Brazil Trademark Registration No. 910608121 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|--------|---------------------------|--------------------------|----------|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|------------------------------------|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.522 Registered Brazil Trademark Registration No. 910608180 | Undetermined | N/A | Undetermined |
| 60.523 Registered Brazil Trademark Registration No. 910608350 | Undetermined | N/A | Undetermined |
| 60.524 Registered Brazil Trademark Registration No. 912599685 | Undetermined | N/A | Undetermined |
| 60.525 Registered Brazil Trademark Registration No. 912599758 | Undetermined | N/A | Undetermined |
| 60.526 Registered Brazil Trademark Registration No. 912599782 | Undetermined | N/A | Undetermined |
| 60.527 Registered Brazil Trademark Registration No. 913672220 | Undetermined | N/A | Undetermined |
| 60.528 Registered Brazil Trademark Registration No. 913672246 | Undetermined | N/A | Undetermined |
| 60.529 Registered Brazil Trademark Registration No. 913672270 | Undetermined | N/A | Undetermined |
| 60.530 Registered Brazil Trademark Registration No. 913672327 | Undetermined | N/A | Undetermined |
| 60.531 Registered Brazil Trademark Registration No. 913672343 | Undetermined | N/A | Undetermined |
| 60.532 Registered Brazil Trademark Registration No. 913672360 | Undetermined | N/A | Undetermined |
| 60.533 Registered Brazil Trademark Registration No. 913672408 | Undetermined | N/A | Undetermined |
| 60.534 Registered Brazil Trademark Registration No. 913672432 | Undetermined | N/A | Undetermined |
| 60.535 Registered Brazil Trademark Registration No. 913777269 | Undetermined | N/A | Undetermined |
| 60.536 Registered Brazil Trademark Registration No. 913777307 | Undetermined | N/A | Undetermined |
| 60.537 Registered Brazil Trademark Registration No. 913777366 | Undetermined | N/A | Undetermined |
| 60.538 Registered Brazil Trademark Registration No. 913777374 | Undetermined | N/A | Undetermined |
| 60.539 Registered Canada Trademark Registration No. TMA1031113 | Undetermined | N/A | Undetermined |
| 60.540 Registered Canada Trademark Registration No. TMA1034018 | Undetermined | N/A | Undetermined |
| 60.541 Registered Canada Trademark Registration No. TMA1034025 | Undetermined | N/A | Undetermined |
| 60.542 Registered Canada Trademark Registration No. TMA1034027 | Undetermined | N/A | Undetermined |
| 60.543 Registered Canada Trademark Registration No. TMA1045659 | Undetermined | N/A | Undetermined |
| 60.544 Registered Canada Trademark Registration No. TMA1045669 | Undetermined | N/A | Undetermined |
| 60.545 Registered Canada Trademark Registration No. TMA1046028 | Undetermined | N/A | Undetermined |
| 60.546 Registered Canada Trademark Registration No. TMA1046029 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.547 Registered Canada Trademark Registration No. TMA1046031 | Undetermined | N/A | Undetermined |
| 60.548 Registered Canada Trademark Registration No. TMA1046035 | Undetermined | N/A | Undetermined |
| 60.549 Registered Canada Trademark Registration No. TMA1046036 | Undetermined | N/A | Undetermined |
| 60.550 Registered Canada Trademark Registration No. TMA1046037 | Undetermined | N/A | Undetermined |
| 60.551 Registered Canada Trademark Registration No. TMA1046039 | Undetermined | N/A | Undetermined |
| 60.552 Registered Canada Trademark Registration No. TMA1049180 | Undetermined | N/A | Undetermined |
| 60.553 Registered Canada Trademark Registration No. TMA1049187 | Undetermined | N/A | Undetermined |
| 60.554 Registered Canada Trademark Registration No. TMA1060770 | Undetermined | N/A | Undetermined |
| 60.555 Registered Canada Trademark Registration No. TMA1061176 | Undetermined | N/A | Undetermined |
| 60.556 Registered Canada Trademark Registration No. TMA1064005 | Undetermined | N/A | Undetermined |
| 60.557 Registered Canada Trademark Registration No. TMA1064007 | Undetermined | N/A | Undetermined |
| 60.558 Registered Canada Trademark Registration No. TMA1064013 | Undetermined | N/A | Undetermined |
| 60.559 Registered Canada Trademark Registration No. TMA1074835 | Undetermined | N/A | Undetermined |
| 60.560 Registered Canada Trademark Registration No. TMA1074841 | Undetermined | N/A | Undetermined |
| 60.561 Registered Canada Trademark Registration No. TMA1077595 | Undetermined | N/A | Undetermined |
| 60.562 Registered Canada Trademark Registration No. TMA1077708 | Undetermined | N/A | Undetermined |
| 60.563 Registered Canada Trademark Registration No. TMA859001 | Undetermined | N/A | Undetermined |
| 60.564 Registered Canada Trademark Registration No. TMA863471 | Undetermined | N/A | Undetermined |
| 60.565 Registered Canada Trademark Registration No. TMA935326 | Undetermined | N/A | Undetermined |
| 60.566 Registered Canada Trademark Registration No. TMA996566 | Undetermined | N/A | Undetermined |
| 60.567 Registered Chile Trademark Registration No. 1374866 | Undetermined | N/A | Undetermined |
| 60.568 Registered Chile Trademark Registration No. 1391503 | Undetermined | N/A | Undetermined |
| 60.569 Registered Chile Trademark Registration No. 923454 | Undetermined | N/A | Undetermined |
| 60.570 Registered Chile Trademark Registration No. 923455 | Undetermined | N/A | Undetermined |
| 60.571 Registered China Trademark Registration No. 15098608 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.572 | Registered China Trademark Registration No. 16118773 | Undetermined | N/A | Undetermined |
| 60.573 | Registered China Trademark Registration No. 16118774 | Undetermined | N/A | Undetermined |
| 60.574 | Registered China Trademark Registration No. 16118775 | Undetermined | N/A | Undetermined |
| 60.575 | Registered China Trademark Registration No. 16239241 | Undetermined | N/A | Undetermined |
| 60.576 | Registered China Trademark Registration No. 16239242 | Undetermined | N/A | Undetermined |
| 60.577 | Registered China Trademark Registration No. 19088746 | Undetermined | N/A | Undetermined |
| 60.578 | Registered China Trademark Registration No. 19088747 | Undetermined | N/A | Undetermined |
| 60.579 | Registered China Trademark Registration No. 19088748 | Undetermined | N/A | Undetermined |
| 60.580 | Registered China Trademark Registration No. 19095261 | Undetermined | N/A | Undetermined |
| 60.581 | Registered China Trademark Registration No. 19095355 | Undetermined | N/A | Undetermined |
| 60.582 | Registered China Trademark Registration No. 23679730 | Undetermined | N/A | Undetermined |
| 60.583 | Registered China Trademark Registration No. 23679731 | Undetermined | N/A | Undetermined |
| 60.584 | Registered China Trademark Registration No. 23741138 | Undetermined | N/A | Undetermined |
| 60.585 | Registered China Trademark Registration No. 27260917 | Undetermined | N/A | Undetermined |
| 60.586 | Registered China Trademark Registration No. 27260918 | Undetermined | N/A | Undetermined |
| 60.587 | Registered China Trademark Registration No. 27260919 | Undetermined | N/A | Undetermined |
| 60.588 | Registered China Trademark Registration No. 27260920 | Undetermined | N/A | Undetermined |
| 60.589 | Registered China Trademark Registration No. 27679639 | Undetermined | N/A | Undetermined |
| 60.590 | Registered China Trademark Registration No. 27679640 | Undetermined | N/A | Undetermined |
| 60.591 | Registered China Trademark Registration No. 28106264 | Undetermined | N/A | Undetermined |
| 60.592 | Registered China Trademark Registration No. 45272632 | Undetermined | N/A | Undetermined |
| 60.593 | Registered China Trademark Registration No. 45272633 | Undetermined | N/A | Undetermined |
| 60.594 | Registered China Trademark Registration No. 8523005 | Undetermined | N/A | Undetermined |
| 60.595 | Registered China Trademark Registration No. 9448287 | Undetermined | N/A | Undetermined |
| 60.596 | Registered China Trademark Registration No. 9448288 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.597 | Registered China Trademark Registration No. 9448289 | Undetermined | N/A | Undetermined |
| 60.598 | Registered China Trademark Registration No. 9490385 | Undetermined | N/A | Undetermined |
| 60.599 | Registered China Trademark Registration No. 9490386 | Undetermined | N/A | Undetermined |
| 60.600 | Registered China Trademark Registration No. 9490387 | Undetermined | N/A | Undetermined |
| 60.601 | Registered China Trademark Registration No. 9490388 | Undetermined | N/A | Undetermined |
| 60.602 | Registered China Trademark Registration No. 9490389 | Undetermined | N/A | Undetermined |
| 60.603 | Registered China Trademark Registration No. 9490390 | Undetermined | N/A | Undetermined |
| 60.604 | Registered China Trademark Registration No. 9490391 | Undetermined | N/A | Undetermined |
| 60.605 | Registered China Trademark Registration No. 9490392 | Undetermined | N/A | Undetermined |
| 60.606 | Registered China Trademark Registration No. 9490393 | Undetermined | N/A | Undetermined |
| 60.607 | Registered China Trademark Registration No. 9490394 | Undetermined | N/A | Undetermined |
| 60.608 | Registered China Trademark Registration No. 9490395 | Undetermined | N/A | Undetermined |
| 60.609 | Registered China Trademark Registration No. 9770415 | Undetermined | N/A | Undetermined |
| 60.610 | Registered China Trademark Registration No. 9770416 | Undetermined | N/A | Undetermined |
| 60.611 | Registered China Trademark Registration No. 9770417 | Undetermined | N/A | Undetermined |
| 60.612 | Registered China Trademark Registration No. 9770418 | Undetermined | N/A | Undetermined |
| 60.613 | Registered China Trademark Registration No. 9770419 | Undetermined | N/A | Undetermined |
| 60.614 | Registered Colombia Trademark Registration No. 418708 | Undetermined | N/A | Undetermined |
| 60.615 | Registered Colombia Trademark Registration No. 419946 | Undetermined | N/A | Undetermined |
| 60.616 | Registered Colombia Trademark Registration No. 703130 | Undetermined | N/A | Undetermined |
| 60.617 | Registered Colombia Trademark Registration No. 720081 | Undetermined | N/A | Undetermined |
| 60.618 | Registered Costa Rica Trademark Registration No. 205354 | Undetermined | N/A | Undetermined |
| 60.619 | Registered Costa Rica Trademark Registration No. 205505 | Undetermined | N/A | Undetermined |
| 60.620 | Registered Costa Rica Trademark Registration No. 309256 | Undetermined | N/A | Undetermined |
| 60.621 | Registered Costa Rica Trademark Registration No. 309300 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.622 | Registered Croatia Trademark Registration No. Z201001292 | Undetermined | N/A | Undetermined |
| 60.623 | Registered Croatia Trademark Registration No. Z20101291 | Undetermined | N/A | Undetermined |
| 60.624 | Registered Dominican Republic Trademark Registration No. 183750 | Undetermined | N/A | Undetermined |
| 60.625 | Registered Dominican Republic Trademark Registration No. 184114 | Undetermined | N/A | Undetermined |
| 60.626 | Registered Ecuador Trademark Registration No. 328-11 | Undetermined | N/A | Undetermined |
| 60.627 | Registered Ecuador Trademark Registration No. 329 | Undetermined | N/A | Undetermined |
| 60.628 | Registered Ecuador Trademark Registration No. SENADI _2022_TI _10268 | Undetermined | N/A | Undetermined |
| 60.629 | Registered Ecuador Trademark Registration No. SENADI _2022_TI _16328 | Undetermined | N/A | Undetermined |
| 60.630 | Registered Ecuador Trademark Registration No. SENADI- 2022-TI- 15993 | Undetermined | N/A | Undetermined |
| 60.631 | Registered Ecuador Trademark Registration No. SENADI- 2022-TI- 17835 | Undetermined | N/A | Undetermined |
| 60.632 | Registered Ecuador Trademark Registration No. SENADI_2022_TI_10268 | Undetermined | N/A | Undetermined |
| 60.633 | Registered Ecuador Trademark Registration No. SENADI_2022_TI_16328 | Undetermined | N/A | Undetermined |
| 60.634 | Registered Ecuador Trademark Registration No. SENADI_2022_TI_9214 | Undetermined | N/A | Undetermined |
| 60.635 | Registered Ecuador Trademark Registration No. SENADI-2022-TI-15993 | Undetermined | N/A | Undetermined |
| 60.636 | Registered Ecuador Trademark Registration No. SENADI-2022-TI-17835 | Undetermined | N/A | Undetermined |
| 60.637 | Registered Egypt Trademark Registration No. 248470 | Undetermined | N/A | Undetermined |
| 60.638 | Registered Egypt Trademark Registration No. 248471 | Undetermined | N/A | Undetermined |
| 60.639 | Registered El Salvador Trademark Registration No. 55 | Undetermined | N/A | Undetermined |
| 60.640 | Registered EUIPO Trademark Registration No. 12575445 | Undetermined | N/A | Undetermined |
| 60.641 | Registered EUIPO Trademark Registration No. 15083355 | Undetermined | N/A | Undetermined |
| 60.642 | Registered EUIPO Trademark Registration No. 15083397 | Undetermined | N/A | Undetermined |
| 60.643 | Registered EUIPO Trademark Registration No. 15798631 | Undetermined | N/A | Undetermined |
| 60.644 | Registered EUIPO Trademark Registration No. 17431701 | Undetermined | N/A | Undetermined |
| 60.645 | Registered EUIPO Trademark Registration No. 17431727 | Undetermined | N/A | Undetermined |
| 60.646 | Registered EUIPO Trademark Registration No. 17431751 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.647 | Registered EUIPO Trademark Registration No. 17431768 | Undetermined | N/A | Undetermined |
| 60.648 | Registered EUIPO Trademark Registration No. 17502394 | Undetermined | N/A | Undetermined |
| 60.649 | Registered EUIPO Trademark Registration No. 17502402 | Undetermined | N/A | Undetermined |
| 60.650 | Registered EUIPO Trademark Registration No. 17502576 | Undetermined | N/A | Undetermined |
| 60.651 | Registered EUIPO Trademark Registration No. 17968244 | Undetermined | N/A | Undetermined |
| 60.652 | Registered EUIPO Trademark Registration No. 7292378 | Undetermined | N/A | Undetermined |
| 60.653 | Registered EUIPO Trademark Registration No. 7534977 | Undetermined | N/A | Undetermined |
| 60.654 | Registered EUIPO Trademark Registration No. 7535041 | Undetermined | N/A | Undetermined |
| 60.655 | Registered EUIPO Trademark Registration No. 8177561 | Undetermined | N/A | Undetermined |
| 60.656 | Registered EUIPO Trademark Registration No. 8177586 | Undetermined | N/A | Undetermined |
| 60.657 | Registered EUIPO Trademark Registration No. 8177611 | Undetermined | N/A | Undetermined |
| 60.658 | Registered EUIPO Trademark Registration No. 8556037 | Undetermined | N/A | Undetermined |
| 60.659 | Registered EUIPO Trademark Registration No. 8556094 | Undetermined | N/A | Undetermined |
| 60.660 | Registered EUIPO Trademark Registration No. 8556136 | Undetermined | N/A | Undetermined |
| 60.661 | Registered EUIPO Trademark Registration No. 8677775 | Undetermined | N/A | Undetermined |
| 60.662 | Registered EUIPO Trademark Registration No. 8862419 | Undetermined | N/A | Undetermined |
| 60.663 | Registered EUIPO Trademark Registration No. 8862534 | Undetermined | N/A | Undetermined |
| 60.664 | Registered EUIPO Trademark Registration No. 9336471 | Undetermined | N/A | Undetermined |
| 60.665 | Registered EUIPO Trademark Registration No. 9441833 | Undetermined | N/A | Undetermined |
| 60.666 | Registered EUIPO Trademark Registration No. 9441891 | Undetermined | N/A | Undetermined |
| 60.667 | Registered European Union Intellectual Property Office Trademark Registration No. 11582558 | Undetermined | N/A | Undetermined |
| 60.668 | Registered European Union Intellectual Property Office Trademark Registration No. 11582591 | Undetermined | N/A | Undetermined |
| 60.669 | Registered European Union Intellectual Property Office Trademark Registration No. 12575528 | Undetermined | N/A | Undetermined |
| 60.670 | Registered European Union Intellectual Property Office Trademark Registration No. 13619226 | Undetermined | N/A | Undetermined |
| 60.671 | Registered European Union Intellectual Property Office Trademark Registration No. 13619259 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.672 | Registered European Union Intellectual Property Office Trademark Registration No. 13619275 | Undetermined | N/A | Undetermined |
| 60.673 | Registered European Union Intellectual Property Office Trademark Registration No. 15083249 | Undetermined | N/A | Undetermined |
| 60.674 | Registered European Union Intellectual Property Office Trademark Registration No. 15083413 | Undetermined | N/A | Undetermined |
| 60.675 | Registered European Union Intellectual Property Office Trademark Registration No. 15087851 | Undetermined | N/A | Undetermined |
| 60.676 | Registered European Union Intellectual Property Office Trademark Registration No. 16620023 | Undetermined | N/A | Undetermined |
| 60.677 | Registered European Union Intellectual Property Office Trademark Registration No. 16620072 | Undetermined | N/A | Undetermined |
| 60.678 | Registered European Union Intellectual Property Office Trademark Registration No. 2098150 | Undetermined | N/A | Undetermined |
| 60.679 | Registered European Union Intellectual Property Office Trademark Registration No. 7532401 | Undetermined | N/A | Undetermined |
| 60.680 | Registered Georgia Trademark Registration No. M26204 | Undetermined | N/A | Undetermined |
| 60.681 | Registered Guatemala Trademark Registration No. 235518 | Undetermined | N/A | Undetermined |
| 60.682 | Registered Hong Kong Trademark Registration No. 301658458 | Undetermined | N/A | Undetermined |
| 60.683 | Registered Hong Kong Trademark Registration No. 301658467 | Undetermined | N/A | Undetermined |
| 60.684 | Registered Hong Kong Trademark Registration No. 302048157 | Undetermined | N/A | Undetermined |
| 60.685 | Registered India Trademark Registration No. 1303328 | Undetermined | N/A | Undetermined |
| 60.686 | Registered India Trademark Registration No. 1726831 | Undetermined | N/A | Undetermined |
| 60.687 | Registered India Trademark Registration No. 1833270 | Undetermined | N/A | Undetermined |
| 60.688 | Registered India Trademark Registration No. 2037358 | Undetermined | N/A | Undetermined |
| 60.689 | Registered India Trademark Registration No. 2037359 | Undetermined | N/A | Undetermined |
| 60.690 | Registered India Trademark Registration No. 2706397 | Undetermined | N/A | Undetermined |
| 60.691 | Registered India Trademark Registration No. 2726176 | Undetermined | N/A | Undetermined |
| 60.692 | Registered India Trademark Registration No. 3178839 | Undetermined | N/A | Undetermined |
| 60.693 | Registered India Trademark Registration No. 3178912 | Undetermined | N/A | Undetermined |
| 60.694 | Registered India Trademark Registration No. 3178913 | Undetermined | N/A | Undetermined |
| 60.695 | Registered India Trademark Registration No. 3178914 | Undetermined | N/A | Undetermined |
| 60.696 | Registered India Trademark Registration No. 3180255 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|--------|---------------------------|--------------------------|----------|
|        | Name                      |                          |          |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|---------------------------|-----------------------------------------|-------------------------------------|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.697 | Registered India Trademark Registration No. 3180256 | Undetermined | N/A | Undetermined |
| 60.698 | Registered India Trademark Registration No. 3528134 | Undetermined | N/A | Undetermined |
| 60.699 | Registered India Trademark Registration No. 3528149 | Undetermined | N/A | Undetermined |
| 60.700 | Registered India Trademark Registration No. 3669332 | Undetermined | N/A | Undetermined |
| 60.701 | Registered India Trademark Registration No. 3669333 | Undetermined | N/A | Undetermined |
| 60.702 | Registered India Trademark Registration No. 3669334 | Undetermined | N/A | Undetermined |
| 60.703 | Registered India Trademark Registration No. 3682571 | Undetermined | N/A | Undetermined |
| 60.704 | Registered India Trademark Registration No. 3682572 | Undetermined | N/A | Undetermined |
| 60.705 | Registered Iraq Trademark Registration No. 57156 | Undetermined | N/A | Undetermined |
| 60.706 | Registered Israel Trademark Registration No. 146936 | Undetermined | N/A | Undetermined |
| 60.707 | Registered Israel Trademark Registration No. 231196 | Undetermined | N/A | Undetermined |
| 60.708 | Registered Israel Trademark Registration No. 231198 | Undetermined | N/A | Undetermined |
| 60.709 | Registered Israel Trademark Registration No. 247033 | Undetermined | N/A | Undetermined |
| 60.710 | Registered Japan Trademark Registration No. 4609376 | Undetermined | N/A | Undetermined |
| 60.711 | Registered Japan Trademark Registration No. 5369967 | Undetermined | N/A | Undetermined |
| 60.712 | Registered Japan Trademark Registration No. 5369968 | Undetermined | N/A | Undetermined |
| 60.713 | Registered Japan Trademark Registration No. 5690801 | Undetermined | N/A | Undetermined |
| 60.714 | Registered Japan Trademark Registration No. 5697421 | Undetermined | N/A | Undetermined |
| 60.715 | Registered Japan Trademark Registration No. 5826773 | Undetermined | N/A | Undetermined |
| 60.716 | Registered Japan Trademark Registration No. 5826774 | Undetermined | N/A | Undetermined |
| 60.717 | Registered Japan Trademark Registration No. 5863736 | Undetermined | N/A | Undetermined |
| 60.718 | Registered Japan Trademark Registration No. 5867122 | Undetermined | N/A | Undetermined |
| 60.719 | Registered Japan Trademark Registration No. 5867123 | Undetermined | N/A | Undetermined |
| 60.720 | Registered Japan Trademark Registration No. 5867124 | Undetermined | N/A | Undetermined |
| 60.721 | Registered Japan Trademark Registration No. 5867125 | Undetermined | N/A | Undetermined |
| 60.722 | Registered Japan Trademark Registration No. 5889052 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.723 | Registered Japan Trademark Registration No. 5889053 | Undetermined | N/A | Undetermined |
| 60.724 | Registered Japan Trademark Registration No. 5965634 | Undetermined | N/A | Undetermined |
| 60.725 | Registered Japan Trademark Registration No. 5969319 | Undetermined | N/A | Undetermined |
| 60.726 | Registered Japan Trademark Registration No. 6022014 | Undetermined | N/A | Undetermined |
| 60.727 | Registered Japan Trademark Registration No. 6022015 | Undetermined | N/A | Undetermined |
| 60.728 | Registered Japan Trademark Registration No. 6022016 | Undetermined | N/A | Undetermined |
| 60.729 | Registered Japan Trademark Registration No. 6022017 | Undetermined | N/A | Undetermined |
| 60.730 | Registered Japan Trademark Registration No. 6022018 | Undetermined | N/A | Undetermined |
| 60.731 | Registered Japan Trademark Registration No. 6034101 | Undetermined | N/A | Undetermined |
| 60.732 | Registered Japan Trademark Registration No. 6072607 | Undetermined | N/A | Undetermined |
| 60.733 | Registered Japan Trademark Registration No. 6082856 | Undetermined | N/A | Undetermined |
| 60.734 | Registered Japan Trademark Registration No. 6103239 | Undetermined | N/A | Undetermined |
| 60.735 | Registered Japan Trademark Registration No. 6527165 | Undetermined | N/A | Undetermined |
| 60.736 | Registered Jordan Trademark Registration No. 112958 | Undetermined | N/A | Undetermined |
| 60.737 | Registered Jordan Trademark Registration No. 112959 | Undetermined | N/A | Undetermined |
| 60.738 | Registered Kazakhstan Trademark Registration No. 36179 | Undetermined | N/A | Undetermined |
| 60.739 | Registered Kazakhstan Trademark Registration No. 36180 | Undetermined | N/A | Undetermined |
| 60.740 | Registered Kosovo Trademark Registration No. 13258 | Undetermined | N/A | Undetermined |
| 60.741 | Registered Kosovo Trademark Registration No. 13259 | Undetermined | N/A | Undetermined |
| 60.742 | Registered Kuwait Trademark Registration No. 92526 | Undetermined | N/A | Undetermined |
| 60.743 | Registered Kuwait Trademark Registration No. 92527 | Undetermined | N/A | Undetermined |
| 60.744 | Registered Lebanon Trademark Registration No. 130021 | Undetermined | N/A | Undetermined |
| 60.745 | Registered Lebanon Trademark Registration No. 130022 | Undetermined | N/A | Undetermined |
| 60.746 | Registered Macedonia Trademark Registration No. 18503 | Undetermined | N/A | Undetermined |
| 60.747 | Registered Macedonia Trademark Registration No. 18504 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.748 | Registered Malaysia Trademark Registration No. 2010012251 | Undetermined | N/A | Undetermined |
| 60.749 | Registered Malaysia Trademark Registration No. 2010012252 | Undetermined | N/A | Undetermined |
| 60.750 | Registered Mexico Trademark Registration No. 1175035 | Undetermined | N/A | Undetermined |
| 60.751 | Registered Mexico Trademark Registration No. 1175036 | Undetermined | N/A | Undetermined |
| 60.752 | Registered Mexico Trademark Registration No. 1482907 | Undetermined | N/A | Undetermined |
| 60.753 | Registered Mexico Trademark Registration No. 1650234 | Undetermined | N/A | Undetermined |
| 60.754 | Registered Mexico Trademark Registration No. 1650235 | Undetermined | N/A | Undetermined |
| 60.755 | Registered Mexico Trademark Registration No. 1650236 | Undetermined | N/A | Undetermined |
| 60.756 | Registered Mexico Trademark Registration No. 1650237 | Undetermined | N/A | Undetermined |
| 60.757 | Registered Mexico Trademark Registration No. 1650238 | Undetermined | N/A | Undetermined |
| 60.758 | Registered Mexico Trademark Registration No. 1693083 | Undetermined | N/A | Undetermined |
| 60.759 | Registered Mexico Trademark Registration No. 1782484 | Undetermined | N/A | Undetermined |
| 60.760 | Registered Mexico Trademark Registration No. 1782485 | Undetermined | N/A | Undetermined |
| 60.761 | Registered Mexico Trademark Registration No. 1847759 | Undetermined | N/A | Undetermined |
| 60.762 | Registered Mexico Trademark Registration No. 1847760 | Undetermined | N/A | Undetermined |
| 60.763 | Registered Mexico Trademark Registration No. 1847761 | Undetermined | N/A | Undetermined |
| 60.764 | Registered Mexico Trademark Registration No. 1847763 | Undetermined | N/A | Undetermined |
| 60.765 | Registered Mexico Trademark Registration No. 1848521 | Undetermined | N/A | Undetermined |
| 60.766 | Registered Mexico Trademark Registration No. 1848524 | Undetermined | N/A | Undetermined |
| 60.767 | Registered Mexico Trademark Registration No. 1848525 | Undetermined | N/A | Undetermined |
| 60.768 | Registered Mexico Trademark Registration No. 1848526 | Undetermined | N/A | Undetermined |
| 60.769 | Registered Mexico Trademark Registration No. 1848528 | Undetermined | N/A | Undetermined |
| 60.770 | Registered Mexico Trademark Registration No. 1848529 | Undetermined | N/A | Undetermined |
| 60.771 | Registered Mexico Trademark Registration No. 1857602 | Undetermined | N/A | Undetermined |
| 60.772 | Registered Mexico Trademark Registration No. 1857603 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.773 | Registered Mexico Trademark Registration No. 1898875 | Undetermined | N/A | Undetermined |
| 60.774 | Registered Mexico Trademark Registration No. 1898876 | Undetermined | N/A | Undetermined |
| 60.775 | Registered Mexico Trademark Registration No. 2421079 | Undetermined | N/A | Undetermined |
| 60.776 | Registered Morocco Trademark Registration No. 132105 | Undetermined | N/A | Undetermined |
| 60.777 | Registered Morocco Trademark Registration No. 132106 | Undetermined | N/A | Undetermined |
| 60.778 | Registered New Zealand Trademark Registration No. 632665 | Undetermined | N/A | Undetermined |
| 60.779 | Registered New Zealand Trademark Registration No. 826866 | Undetermined | N/A | Undetermined |
| 60.780 | Registered New Zealand Trademark Registration No. 826867 | Undetermined | N/A | Undetermined |
| 60.781 | Registered New Zealand Trademark Registration No. 831786 | Undetermined | N/A | Undetermined |
| 60.782 | Registered New Zealand Trademark Registration No. 831787 | Undetermined | N/A | Undetermined |
| 60.783 | Registered Nicaragua Trademark Registration No. 2011093772 | Undetermined | N/A | Undetermined |
| 60.784 | Registered Nicaragua Trademark Registration No. 2016115093LM | Undetermined | N/A | Undetermined |
| 60.785 | Registered Norway Trademark Registration No. 215244 | Undetermined | N/A | Undetermined |
| 60.786 | Registered Norway Trademark Registration No. 257905 | Undetermined | N/A | Undetermined |
| 60.787 | Registered Norway Trademark Registration No. 258119 | Undetermined | N/A | Undetermined |
| 60.788 | Registered Norway Trademark Registration No. 287285 | Undetermined | N/A | Undetermined |
| 60.789 | Registered Norway Trademark Registration No. 287287 | Undetermined | N/A | Undetermined |
| 60.790 | Registered Norway Trademark Registration No. 287290 | Undetermined | N/A | Undetermined |
| 60.791 | Registered Norway Trademark Registration No. 287412 | Undetermined | N/A | Undetermined |
| 60.792 | Registered Norway Trademark Registration No. 294060 | Undetermined | N/A | Undetermined |
| 60.793 | Registered Norway Trademark Registration No. 294061 | Undetermined | N/A | Undetermined |
| 60.794 | Registered Norway Trademark Registration No. 296799 | Undetermined | N/A | Undetermined |
| 60.795 | Registered Norway Trademark Registration No. 296800 | Undetermined | N/A | Undetermined |
| 60.796 | Registered Norway Trademark Registration No. 296801 | Undetermined | N/A | Undetermined |
| 60.797 | Registered Norway Trademark Registration No. 296802 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.798 Registered Norway Trademark Registration No. 297009 | Undetermined | N/A | Undetermined |
| 60.799 Registered Norway Trademark Registration No. 297010 | Undetermined | N/A | Undetermined |
| 60.800 Registered Norway Trademark Registration No. 297101 | Undetermined | N/A | Undetermined |
| 60.801 Registered Norway Trademark Registration No. 300142 | Undetermined | N/A | Undetermined |
| 60.802 Registered Oman Trademark Registration No. 63679 | Undetermined | N/A | Undetermined |
| 60.803 Registered Oman Trademark Registration No. 63680 | Undetermined | N/A | Undetermined |
| 60.804 Registered Pakistan Trademark Registration No. 285882 | Undetermined | N/A | Undetermined |
| 60.805 Registered Pakistan Trademark Registration No. 285883 | Undetermined | N/A | Undetermined |
| 60.806 Registered Panama Trademark Registration No. 301846-01 | Undetermined | N/A | Undetermined |
| 60.807 Registered Panama Trademark Registration No. 301847-01 | Undetermined | N/A | Undetermined |
| 60.808 Registered Paraguay Trademark Registration No. 485558 | Undetermined | N/A | Undetermined |
| 60.809 Registered Peru Trademark Registration No. 32195 | Undetermined | N/A | Undetermined |
| 60.810 Registered Peru Trademark Registration No. 33682 | Undetermined | N/A | Undetermined |
| 60.811 Registered Peru Trademark Registration No. P00171629 | Undetermined | N/A | Undetermined |
| 60.812 Registered Peru Trademark Registration No. P00171630 | Undetermined | N/A | Undetermined |
| 60.813 Registered Qatar Trademark Registration No. 63086 | Undetermined | N/A | Undetermined |
| 60.814 Registered Qatar Trademark Registration No. 63087 | Undetermined | N/A | Undetermined |
| 60.815 Registered Republic of Korea Trademark Registration No. 1026364 | Undetermined | N/A | Undetermined |
| 60.816 Registered Republic of Korea Trademark Registration No. 40-0905820-0000 | Undetermined | N/A | Undetermined |
| 60.817 Registered Republic of Korea Trademark Registration No. 40-0905911 | Undetermined | N/A | Undetermined |
| 60.818 Registered Republic of Korea Trademark Registration No. 40-1078065 | Undetermined | N/A | Undetermined |
| 60.819 Registered Republic of Korea Trademark Registration No. 40-1083394 | Undetermined | N/A | Undetermined |
| 60.820 Registered Russian Federation Trademark Registration No. 440315 | Undetermined | N/A | Undetermined |
| 60.821 Registered Russian Federation Trademark Registration No. 442004 | Undetermined | N/A | Undetermined |
| 60.822 Registered Russian Federation Trademark Registration No. 488695 | Undetermined | N/A | Undetermined |
| 60.823 Registered Russian Federation Trademark Registration No. 843912 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.824 | Registered Saudi Arabia Trademark Registration No. 143108399 | Undetermined | N/A | Undetermined |
| 60.825 | Registered Saudi Arabia Trademark Registration No. 143108400 | Undetermined | N/A | Undetermined |
| 60.826 | Registered Serbia Trademark Registration No. 61985 | Undetermined | N/A | Undetermined |
| 60.827 | Registered Serbia Trademark Registration No. 62311 | Undetermined | N/A | Undetermined |
| 60.828 | Registered Singapore Trademark Registration No. T1008496A | Undetermined | N/A | Undetermined |
| 60.829 | Registered Singapore Trademark Registration No. T1008501A | Undetermined | N/A | Undetermined |
| 60.830 | Registered South Africa Trademark Registration No. 2001/02878 | Undetermined | N/A | Undetermined |
| 60.831 | Registered South Africa Trademark Registration No. 2010/14659 | Undetermined | N/A | Undetermined |
| 60.832 | Registered South Africa Trademark Registration No. 2010/14660 | Undetermined | N/A | Undetermined |
| 60.833 | Registered Switzerland Trademark Registration No. 607620 | Undetermined | N/A | Undetermined |
| 60.834 | Registered Switzerland Trademark Registration No. 607621 | Undetermined | N/A | Undetermined |
| 60.835 | Registered Switzerland Trademark Registration No. 608929 | Undetermined | N/A | Undetermined |
| 60.836 | Registered Switzerland Trademark Registration No. 611478 | Undetermined | N/A | Undetermined |
| 60.837 | Registered Switzerland Trademark Registration No. 689161 | Undetermined | N/A | Undetermined |
| 60.838 | Registered Switzerland Trademark Registration No. 689162 | Undetermined | N/A | Undetermined |
| 60.839 | Registered Switzerland Trademark Registration No. 689163 | Undetermined | N/A | Undetermined |
| 60.840 | Registered Switzerland Trademark Registration No. 689164 | Undetermined | N/A | Undetermined |
| 60.841 | Registered Switzerland Trademark Registration No. 705384 | Undetermined | N/A | Undetermined |
| 60.842 | Registered Switzerland Trademark Registration No. 705385 | Undetermined | N/A | Undetermined |
| 60.843 | Registered Switzerland Trademark Registration No. 710015 | Undetermined | N/A | Undetermined |
| 60.844 | Registered Switzerland Trademark Registration No. 713123 | Undetermined | N/A | Undetermined |
| 60.845 | Registered Switzerland Trademark Registration No. 713124 | Undetermined | N/A | Undetermined |
| 60.846 | Registered Switzerland Trademark Registration No. 713125 | Undetermined | N/A | Undetermined |
| 60.847 | Registered Switzerland Trademark Registration No. 713203 | Undetermined | N/A | Undetermined |
| 60.848 | Registered Switzerland Trademark Registration No. 715432 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| 60.849 | Registered Switzerland Trademark Registration No. 716002 | Undetermined | N/A | Undetermined |
| 60.850 | Registered Switzerland Trademark Registration No. P-488145 | Undetermined | N/A | Undetermined |
| 60.851 | Registered Taiwan Trademark Registration No. 1453540 | Undetermined | N/A | Undetermined |
| 60.852 | Registered Taiwan Trademark Registration No. 1453541 | Undetermined | N/A | Undetermined |
| 60.853 | Registered Taiwan Trademark Registration No. 1556403 | Undetermined | N/A | Undetermined |
| 60.854 | Registered Taiwan Trademark Registration No. 1678212 | Undetermined | N/A | Undetermined |
| 60.855 | Registered Taiwan Trademark Registration No. 1683312 | Undetermined | N/A | Undetermined |
| 60.856 | Registered Thailand Trademark Registration No. C349932 | Undetermined | N/A | Undetermined |
| 60.857 | Registered Thailand Trademark Registration No. TM349933 | Undetermined | N/A | Undetermined |
| 60.858 | Registered Tunisia Trademark Registration No. TN/E/2010/1733 | Undetermined | N/A | Undetermined |
| 60.859 | Registered Tunisia Trademark Registration No. TN/E/2020/1734 | Undetermined | N/A | Undetermined |
| 60.860 | Registered Turkey Trademark Registration No. 2010-49342 | Undetermined | N/A | Undetermined |
| 60.861 | Registered Turkey Trademark Registration No. 2010-49344 | Undetermined | N/A | Undetermined |
| 60.862 | Registered UAE Trademark Registration No. 208776 | Undetermined | N/A | Undetermined |
| 60.863 | Registered Ukraine Trademark Registration No. 143502 | Undetermined | N/A | Undetermined |
| 60.864 | Registered Ukraine Trademark Registration No. 144209 | Undetermined | N/A | Undetermined |
| 60.865 | Registered Ukraine Trademark Registration No. 170354 | Undetermined | N/A | Undetermined |
| 60.866 | Registered United Kingdom Trademark Registration No. UK00902098150 | Undetermined | N/A | Undetermined |
| 60.867 | Registered United Kingdom Trademark Registration No. UK00907292378 | Undetermined | N/A | Undetermined |
| 60.868 | Registered United Kingdom Trademark Registration No. UK00907532401 | Undetermined | N/A | Undetermined |
| 60.869 | Registered United Kingdom Trademark Registration No. UK00907534977 | Undetermined | N/A | Undetermined |
| 60.870 | Registered United Kingdom Trademark Registration No. UK00907535041 | Undetermined | N/A | Undetermined |
| 60.871 | Registered United Kingdom Trademark Registration No. UK00908177561 | Undetermined | N/A | Undetermined |
| 60.872 | Registered United Kingdom Trademark Registration No. UK00908177586 | Undetermined | N/A | Undetermined |
| 60.873 | Registered United Kingdom Trademark Registration No. UK00908177611 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.** **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.874 Registered United Kingdom Trademark Registration No. UK00908556037 | Undetermined | N/A | Undetermined |
| 60.875 Registered United Kingdom Trademark Registration No. UK00908556094 | Undetermined | N/A | Undetermined |
| 60.876 Registered United Kingdom Trademark Registration No. UK00908556136 | Undetermined | N/A | Undetermined |
| 60.877 Registered United Kingdom Trademark Registration No. UK00908677775 | Undetermined | N/A | Undetermined |
| 60.878 Registered United Kingdom Trademark Registration No. UK00908862419 | Undetermined | N/A | Undetermined |
| 60.879 Registered United Kingdom Trademark Registration No. UK00908862534 | Undetermined | N/A | Undetermined |
| 60.880 Registered United Kingdom Trademark Registration No. UK00909336471 | Undetermined | N/A | Undetermined |
| 60.881 Registered United Kingdom Trademark Registration No. UK00909441833 | Undetermined | N/A | Undetermined |
| 60.882 Registered United Kingdom Trademark Registration No. UK00909441891 | Undetermined | N/A | Undetermined |
| 60.883 Registered United Kingdom Trademark Registration No. UK00911582558 | Undetermined | N/A | Undetermined |
| 60.884 Registered United Kingdom Trademark Registration No. UK00911582591 | Undetermined | N/A | Undetermined |
| 60.885 Registered United Kingdom Trademark Registration No. UK00912575445 | Undetermined | N/A | Undetermined |
| 60.886 Registered United Kingdom Trademark Registration No. UK00912575528 | Undetermined | N/A | Undetermined |
| 60.887 Registered United Kingdom Trademark Registration No. UK00913619226 | Undetermined | N/A | Undetermined |
| 60.888 Registered United Kingdom Trademark Registration No. UK00913619259 | Undetermined | N/A | Undetermined |
| 60.889 Registered United Kingdom Trademark Registration No. UK00913619275 | Undetermined | N/A | Undetermined |
| 60.890 Registered United Kingdom Trademark Registration No. UK00915083249 | Undetermined | N/A | Undetermined |
| 60.891 Registered United Kingdom Trademark Registration No. UK00915083355 | Undetermined | N/A | Undetermined |
| 60.892 Registered United Kingdom Trademark Registration No. UK00915083397 | Undetermined | N/A | Undetermined |
| 60.893 Registered United Kingdom Trademark Registration No. UK00915083413 | Undetermined | N/A | Undetermined |
| 60.894 Registered United Kingdom Trademark Registration No. UK00915087851 | Undetermined | N/A | Undetermined |
| 60.895 Registered United Kingdom Trademark Registration No. UK00915798631 | Undetermined | N/A | Undetermined |
| 60.896 Registered United Kingdom Trademark Registration No. UK00916620023 | Undetermined | N/A | Undetermined |
| 60.897 Registered United Kingdom Trademark Registration No. UK00916620072 | Undetermined | N/A | Undetermined |
| 60.898 Registered United Kingdom Trademark Registration No. UK00917431701 | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.899 | Registered United Kingdom Trademark Registration No. UK00917431727 | Undetermined | N/A | Undetermined |
| 60.900 | Registered United Kingdom Trademark Registration No. UK00917431751 | Undetermined | N/A | Undetermined |
| 60.901 | Registered United Kingdom Trademark Registration No. UK00917431768 | Undetermined | N/A | Undetermined |
| 60.902 | Registered United Kingdom Trademark Registration No. UK00917502394 | Undetermined | N/A | Undetermined |
| 60.903 | Registered United Kingdom Trademark Registration No. UK00917502402 | Undetermined | N/A | Undetermined |
| 60.904 | Registered United Kingdom Trademark Registration No. UK00917502576 | Undetermined | N/A | Undetermined |
| 60.905 | Registered United Kingdom Trademark Registration No. UK00917968244 | Undetermined | N/A | Undetermined |
| 60.906 | Registered Uruguay Trademark Registration No. 414037 | Undetermined | N/A | Undetermined |
| 60.907 | Registered Uruguay Trademark Registration No. 414038 | Undetermined | N/A | Undetermined |
| 60.908 | Registered Uruguay Trademark Registration No. 538101 | Undetermined | N/A | Undetermined |
| 60.909 | Registered USA Trademark Registration No. 2913451 | Undetermined | N/A | Undetermined |
| 60.910 | Registered USA Trademark Registration No. 3565849 | Undetermined | N/A | Undetermined |
| 60.911 | Registered USA Trademark Registration No. 3803730 | Undetermined | N/A | Undetermined |
| 60.912 | Registered USA Trademark Registration No. 4217046 | Undetermined | N/A | Undetermined |
| 60.913 | Registered USA Trademark Registration No. 4368905 | Undetermined | N/A | Undetermined |
| 60.914 | Registered USA Trademark Registration No. 4727839 | Undetermined | N/A | Undetermined |
| 60.915 | Registered USA Trademark Registration No. 4859923 | Undetermined | N/A | Undetermined |
| 60.916 | Registered USA Trademark Registration No. 4859924 | Undetermined | N/A | Undetermined |
| 60.917 | Registered USA Trademark Registration No. 5286475 | Undetermined | N/A | Undetermined |
| 60.918 | Registered USA Trademark Registration No. 5317282 | Undetermined | N/A | Undetermined |
| 60.919 | Registered USA Trademark Registration No. 5586430 | Undetermined | N/A | Undetermined |
| 60.920 | Registered USA Trademark Registration No. 5628268 | Undetermined | N/A | Undetermined |
| 60.921 | Registered USA Trademark Registration No. 5656757 | Undetermined | N/A | Undetermined |
| 60.922 | Registered USA Trademark Registration No. 5763732 | Undetermined | N/A | Undetermined |
| 60.923 | Registered USA Trademark Registration No. 5875276 | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.924 | Registered USA Trademark Registration No. 5907219 | Undetermined | N/A | Undetermined |
| 60.925 | Registered USA Trademark Registration No. 5913986 | Undetermined | N/A | Undetermined |
| 60.926 | Registered USA Trademark Registration No. 6019277 | Undetermined | N/A | Undetermined |
| 60.927 | Registered USA Trademark Registration No. 6356213 | Undetermined | N/A | Undetermined |
| 60.928 | Registered USA Trademark Registration No. 6486446 | Undetermined | N/A | Undetermined |
| 60.929 | Registered Venezuela Trademark Registration No. P309627 | Undetermined | N/A | Undetermined |
| 60.930 | Registered Vietnam Trademark Registration No. 173948 | Undetermined | N/A | Undetermined |
| 60.931 | Registered Vietnam Trademark Registration No. 184041 | Undetermined | N/A | Undetermined |
| 60.932 | Registered Yemen Trademark Registration No. 41506 | Undetermined | N/A | Undetermined |
| 60.933 | Registered Yemen Trademark Registration No. 41507 | Undetermined | N/A | Undetermined |
| 60.934 | Subject Of Nullity Suit. Canada Patent No. CA2562277C | Undetermined | N/A | Undetermined |
| 60.935 | Subject Of Nullity Suit. Germany Patent No. 1732548B | Undetermined | N/A | Undetermined |
| 60.936 | Subject Of Nullity Suit. Germany Patent No. 2377536 | Undetermined | N/A | Undetermined |
| 60.937 | Suspended USA Trademark Application No. 97/048652 | Undetermined | N/A | Undetermined |
| 60.938 | Suspended USA Trademark Application No. 97/625707 | Undetermined | N/A | Undetermined |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.1 | 3ormorein24.com | Undetermined | N/A | Undetermined |
| 61.2 | 4-ap.com | Undetermined | N/A | Undetermined |
| 61.3 | 4-ap.eu | Undetermined | N/A | Undetermined |
| 61.4 | 4-ap.net | Undetermined | N/A | Undetermined |
| 61.5 | 4-ap.org | Undetermined | N/A | Undetermined |
| 61.6 | aboutampyra.com | Undetermined | N/A | Undetermined |
| 61.7 | aboutampyra.net | Undetermined | N/A | Undetermined |
| 61.8 | aboutampyra.org | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.9 | aboutinbrija.com | Undetermined | N/A | Undetermined |
| 61.10 | acor.bio | Undetermined | N/A | Undetermined |
| 61.11 | acorda.biz | Undetermined | N/A | Undetermined |
| 61.12 | acorda.com | Undetermined | N/A | Undetermined |
| 61.13 | acorda.digital | Undetermined | N/A | Undetermined |
| 61.14 | acorda.info | Undetermined | N/A | Undetermined |
| 61.15 | acorda.net | Undetermined | N/A | Undetermined |
| 61.16 | acorda.org | Undetermined | N/A | Undetermined |
| 61.17 | acordablows.com | Undetermined | N/A | Undetermined |
| 61.18 | acorda-blows.com | Undetermined | N/A | Undetermined |
| 61.19 | acordacares.com | Undetermined | N/A | Undetermined |
| 61.20 | acorda-cares.com | Undetermined | N/A | Undetermined |
| 61.21 | acordacares.net | Undetermined | N/A | Undetermined |
| 61.22 | acorda-cares.net | Undetermined | N/A | Undetermined |
| 61.23 | acordacares.org | Undetermined | N/A | Undetermined |
| 61.24 | acorda-cares.org | Undetermined | N/A | Undetermined |
| 61.25 | acordacommunityoutreach.com | Undetermined | N/A | Undetermined |
| 61.26 | acordacommunityoutreach.net | Undetermined | N/A | Undetermined |
| 61.27 | acordacommunityoutreach.org | Undetermined | N/A | Undetermined |
| 61.28 | acordacorporateoutreach.com | Undetermined | N/A | Undetermined |
| 61.29 | acordacorporateoutreach.net | Undetermined | N/A | Undetermined |
| 61.30 | acordacorporateoutreach.org | Undetermined | N/A | Undetermined |
| 61.31 | acordadigital.com | Undetermined | N/A | Undetermined |
| 61.32 | acordaemail.com | Undetermined | N/A | Undetermined |
| 61.33 | acorda-email.com | Undetermined | N/A | Undetermined |
| 61.34 | acordaevents.com | Undetermined | N/A | Undetermined |
| 61.35 | acordahotline.com | Undetermined | N/A | Undetermined |
| 61.36 | acordahotline.net | Undetermined | N/A | Undetermined |
| 61.37 | acordameetingsconnect.com | Undetermined | N/A | Undetermined |
| 61.38 | acordanervecenter.com | Undetermined | N/A | Undetermined |
| 61.39 | acordanervecenter.net | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** **Internet domain names and websites** | | | |
| 61.40 acordaposters.com | Undetermined | N/A | Undetermined |
| 61.41 acordaprograms.com | Undetermined | N/A | Undetermined |
| 61.42 acordaresearch.com | Undetermined | N/A | Undetermined |
| 61.43 acordasalestraining.com | Undetermined | N/A | Undetermined |
| 61.44 acordasalestraining.net | Undetermined | N/A | Undetermined |
| 61.45 acordasalestraining.org | Undetermined | N/A | Undetermined |
| 61.46 acordaspeakers.com | Undetermined | N/A | Undetermined |
| 61.47 acordaspeakers.org | Undetermined | N/A | Undetermined |
| 61.48 acordaspeakersbureau.com | Undetermined | N/A | Undetermined |
| 61.49 acordaspeakersbureau.net | Undetermined | N/A | Undetermined |
| 61.50 acordaspeakersbureau.org | Undetermined | N/A | Undetermined |
| 61.51 acordasucks.com | Undetermined | N/A | Undetermined |
| 61.52 acorda-sucks.com | Undetermined | N/A | Undetermined |
| 61.53 acorda-synapse.com | Undetermined | N/A | Undetermined |
| 61.54 acordatherapeutics.biz | Undetermined | N/A | Undetermined |
| 61.55 acorda-therapeutics.biz | Undetermined | N/A | Undetermined |
| 61.56 acorda-therapeutics.com | Undetermined | N/A | Undetermined |
| 61.57 acordatherapeutics.info | Undetermined | N/A | Undetermined |
| 61.58 acorda-therapeutics.info | Undetermined | N/A | Undetermined |
| 61.59 acorda-therapeutics.net | Undetermined | N/A | Undetermined |
| 61.60 acorda-therapeutics.org | Undetermined | N/A | Undetermined |
| 61.61 acordatherapeuticsinc.biz | Undetermined | N/A | Undetermined |
| 61.62 acordatherapeuticsinc.com | Undetermined | N/A | Undetermined |
| 61.63 acordatherapeuticsinc.info | Undetermined | N/A | Undetermined |
| 61.64 acordatherapeuticsinc.net | Undetermined | N/A | Undetermined |
| 61.65 acordatherapeuticsinc.org | Undetermined | N/A | Undetermined |
| 61.66 acordatrials.com | Undetermined | N/A | Undetermined |
| 61.67 acordatrials.net | Undetermined | N/A | Undetermined |
| 61.68 acordatrials.org | Undetermined | N/A | Undetermined |
| 61.69 acordaworks.com | Undetermined | N/A | Undetermined |
| 61.70 acordaworks.org | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **61.** | **Internet domain names and websites** | | |
| 61.71 | allaboutampyra.com | Undetermined | N/A | Undetermined |
| 61.72 | allinstride.info | Undetermined | N/A | Undetermined |
| 61.73 | allinstride.net | Undetermined | N/A | Undetermined |
| 61.74 | allinstride.org | Undetermined | N/A | Undetermined |
| 61.75 | amayasr.com | Undetermined | N/A | Undetermined |
| 61.76 | amayasr.net | Undetermined | N/A | Undetermined |
| 61.77 | amayasr.org | Undetermined | N/A | Undetermined |
| 61.78 | ambyra.com | Undetermined | N/A | Undetermined |
| 61.79 | amiron.org | Undetermined | N/A | Undetermined |
| 61.80 | amkia.net | Undetermined | N/A | Undetermined |
| 61.81 | amkia.org | Undetermined | N/A | Undetermined |
| 61.82 | ampeera.com | Undetermined | N/A | Undetermined |
| 61.83 | ampeera.net | Undetermined | N/A | Undetermined |
| 61.84 | ampeera.org | Undetermined | N/A | Undetermined |
| 61.85 | ampera.com | Undetermined | N/A | Undetermined |
| 61.86 | ampira.net | Undetermined | N/A | Undetermined |
| 61.87 | ampira.org | Undetermined | N/A | Undetermined |
| 61.88 | amprya.net | Undetermined | N/A | Undetermined |
| 61.89 | amprya.org | Undetermined | N/A | Undetermined |
| 61.90 | ampyra.biz | Undetermined | N/A | Undetermined |
| 61.91 | ampyra.bz | Undetermined | N/A | Undetermined |
| 61.92 | ampyra.cc | Undetermined | N/A | Undetermined |
| 61.93 | ampyra.com | Undetermined | N/A | Undetermined |
| 61.94 | ampyra.health | Undetermined | N/A | Undetermined |
| 61.95 | ampyra.info | Undetermined | N/A | Undetermined |
| 61.96 | ampyra.me | Undetermined | N/A | Undetermined |
| 61.97 | ampyra.mobi | Undetermined | N/A | Undetermined |
| 61.98 | ampyra.name | Undetermined | N/A | Undetermined |
| 61.99 | ampyra.net | Undetermined | N/A | Undetermined |
| 61.100 | ampyra.org | Undetermined | N/A | Undetermined |
| 61.101 | ampyra.tv | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.102 | ampyra.us | Undetermined | N/A | Undetermined |
| 61.103 | ampyra.ws | Undetermined | N/A | Undetermined |
| 61.104 | ampyraaccess.com | Undetermined | N/A | Undetermined |
| 61.105 | ampyraanswers.com | Undetermined | N/A | Undetermined |
| 61.106 | ampyrablows.com | Undetermined | N/A | Undetermined |
| 61.107 | ampyra-blows.com | Undetermined | N/A | Undetermined |
| 61.108 | ampyrablows.net | Undetermined | N/A | Undetermined |
| 61.109 | ampyra-blows.net | Undetermined | N/A | Undetermined |
| 61.110 | ampyrablows.org | Undetermined | N/A | Undetermined |
| 61.111 | ampyra-blows.org | Undetermined | N/A | Undetermined |
| 61.112 | ampyracare.net | Undetermined | N/A | Undetermined |
| 61.113 | ampyraconnect.com | Undetermined | N/A | Undetermined |
| 61.114 | ampyraconnect.net | Undetermined | N/A | Undetermined |
| 61.115 | ampyraconnect.org | Undetermined | N/A | Undetermined |
| 61.116 | ampyracoverage.com | Undetermined | N/A | Undetermined |
| 61.117 | ampyrafacts.com | Undetermined | N/A | Undetermined |
| 61.118 | ampyrafacts.net | Undetermined | N/A | Undetermined |
| 61.119 | ampyrafacts.org | Undetermined | N/A | Undetermined |
| 61.120 | ampyrafirststep.com | Undetermined | N/A | Undetermined |
| 61.121 | ampyrafirststep.net | Undetermined | N/A | Undetermined |
| 61.122 | ampyrafirststep.org | Undetermined | N/A | Undetermined |
| 61.123 | ampyrafocus.net | Undetermined | N/A | Undetermined |
| 61.124 | ampyraforwalking.com | Undetermined | N/A | Undetermined |
| 61.125 | ampyrafreetrial.com | Undetermined | N/A | Undetermined |
| 61.126 | ampyrafreetrial.net | Undetermined | N/A | Undetermined |
| 61.127 | ampyrafreetrial.org | Undetermined | N/A | Undetermined |
| 61.128 | ampyrafsp.com | Undetermined | N/A | Undetermined |
| 61.129 | ampyrafsp.net | Undetermined | N/A | Undetermined |
| 61.130 | ampyrafsp.org | Undetermined | N/A | Undetermined |
| 61.131 | ampyrafullpi.com | Undetermined | N/A | Undetermined |
| 61.132 | ampyraguide.com | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.133 | ampyraguide.org | Undetermined | N/A | Undetermined |
| 61.134 | ampyrahcp.com | Undetermined | N/A | Undetermined |
| 61.135 | ampyra-hcp.com | Undetermined | N/A | Undetermined |
| 61.136 | ampyra-hcp.health | Undetermined | N/A | Undetermined |
| 61.137 | ampyrahcp.net | Undetermined | N/A | Undetermined |
| 61.138 | ampyra-hcp.net | Undetermined | N/A | Undetermined |
| 61.139 | ampyrahcp.org | Undetermined | N/A | Undetermined |
| 61.140 | ampyra-hcp.org | Undetermined | N/A | Undetermined |
| 61.141 | ampyrainfo.net | Undetermined | N/A | Undetermined |
| 61.142 | ampyrainfo.org | Undetermined | N/A | Undetermined |
| 61.143 | ampyrainformation.com | Undetermined | N/A | Undetermined |
| 61.144 | ampyrainformation.net | Undetermined | N/A | Undetermined |
| 61.145 | ampyrainformation.org | Undetermined | N/A | Undetermined |
| 61.146 | ampyrajourneys.com | Undetermined | N/A | Undetermined |
| 61.147 | ampyrajourneys.net | Undetermined | N/A | Undetermined |
| 61.148 | ampyrajourneys.org | Undetermined | N/A | Undetermined |
| 61.149 | ampyralabel.com | Undetermined | N/A | Undetermined |
| 61.150 | ampyramd.net | Undetermined | N/A | Undetermined |
| 61.151 | ampyramoreinfo.com | Undetermined | N/A | Undetermined |
| 61.152 | ampyranetguide.com | Undetermined | N/A | Undetermined |
| 61.153 | ampyranetguide.net | Undetermined | N/A | Undetermined |
| 61.154 | ampyranetguide.org | Undetermined | N/A | Undetermined |
| 61.155 | ampyranews.net | Undetermined | N/A | Undetermined |
| 61.156 | ampyranow.com | Undetermined | N/A | Undetermined |
| 61.157 | ampyranow.net | Undetermined | N/A | Undetermined |
| 61.158 | ampyranow.org | Undetermined | N/A | Undetermined |
| 61.159 | ampyrapath.net | Undetermined | N/A | Undetermined |
| 61.160 | ampyrapro.net | Undetermined | N/A | Undetermined |
| 61.161 | ampyraprofessional.net | Undetermined | N/A | Undetermined |
| 61.162 | ampyraquestions.com | Undetermined | N/A | Undetermined |
| 61.163 | ampyrarxstatus.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.164 | ampyrarxstatus.net | Undetermined | N/A | Undetermined |
| 61.165 | ampyrarxstatus.org | Undetermined | N/A | Undetermined |
| 61.166 | ampyrarxtracker.com | Undetermined | N/A | Undetermined |
| 61.167 | ampyrarxtracker.net | Undetermined | N/A | Undetermined |
| 61.168 | ampyrarxtracker.org | Undetermined | N/A | Undetermined |
| 61.169 | ampyraseminars.com | Undetermined | N/A | Undetermined |
| 61.170 | ampyraseminars.net | Undetermined | N/A | Undetermined |
| 61.171 | ampyraseminars.org | Undetermined | N/A | Undetermined |
| 61.172 | ampyrashares.com | Undetermined | N/A | Undetermined |
| 61.173 | ampyrasignup.com | Undetermined | N/A | Undetermined |
| 61.174 | ampyraspeakersbureau.com | Undetermined | N/A | Undetermined |
| 61.175 | ampyraspeakersbureau.net | Undetermined | N/A | Undetermined |
| 61.176 | ampyraspeakersbureau.org | Undetermined | N/A | Undetermined |
| 61.177 | ampyrasr.com | Undetermined | N/A | Undetermined |
| 61.178 | ampyra-sr.com | Undetermined | N/A | Undetermined |
| 61.179 | ampyrasr.net | Undetermined | N/A | Undetermined |
| 61.180 | ampyra-sr.net | Undetermined | N/A | Undetermined |
| 61.181 | ampyrasr.org | Undetermined | N/A | Undetermined |
| 61.182 | ampyra-sr.org | Undetermined | N/A | Undetermined |
| 61.183 | ampyrastatus.com | Undetermined | N/A | Undetermined |
| 61.184 | ampyrastatus.net | Undetermined | N/A | Undetermined |
| 61.185 | ampyrastatus.org | Undetermined | N/A | Undetermined |
| 61.186 | ampyrastories.com | Undetermined | N/A | Undetermined |
| 61.187 | ampyrastories.net | Undetermined | N/A | Undetermined |
| 61.188 | ampyrastories.org | Undetermined | N/A | Undetermined |
| 61.189 | ampyra-suck.com | Undetermined | N/A | Undetermined |
| 61.190 | ampyra-suck.net | Undetermined | N/A | Undetermined |
| 61.191 | ampyra-suck.org | Undetermined | N/A | Undetermined |
| 61.192 | ampyrasucks.com | Undetermined | N/A | Undetermined |
| 61.193 | ampyrasucks.net | Undetermined | N/A | Undetermined |
| 61.194 | ampyrasucks.org | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.195 | ampyrasupport.com | Undetermined | N/A | Undetermined |
| 61.196 | ampyratherapy.net | Undetermined | N/A | Undetermined |
| 61.197 | ampyratherapy.org | Undetermined | N/A | Undetermined |
| 61.198 | ampyratracker.com | Undetermined | N/A | Undetermined |
| 61.199 | ampyratracker.net | Undetermined | N/A | Undetermined |
| 61.200 | ampyratracker.org | Undetermined | N/A | Undetermined |
| 61.201 | ampyratrial.com | Undetermined | N/A | Undetermined |
| 61.202 | ampyratrial.net | Undetermined | N/A | Undetermined |
| 61.203 | ampyratrial.org | Undetermined | N/A | Undetermined |
| 61.204 | ampyraweb.net | Undetermined | N/A | Undetermined |
| 61.205 | ampyrawebprograms.com | Undetermined | N/A | Undetermined |
| 61.206 | anbrijo.com | Undetermined | N/A | Undetermined |
| 61.207 | anbrijo.net | Undetermined | N/A | Undetermined |
| 61.208 | anbrijo.org | Undetermined | N/A | Undetermined |
| 61.209 | anbrijy.com | Undetermined | N/A | Undetermined |
| 61.210 | anbrijy.net | Undetermined | N/A | Undetermined |
| 61.211 | anbrijy.org | Undetermined | N/A | Undetermined |
| 61.212 | apmyra.com | Undetermined | N/A | Undetermined |
| 61.213 | apmyra.net | Undetermined | N/A | Undetermined |
| 61.214 | apmyra.org | Undetermined | N/A | Undetermined |
| 61.215 | arcus.health | Undetermined | N/A | Undetermined |
| 61.216 | arcusinhalationtechnology.com | Undetermined | N/A | Undetermined |
| 61.217 | arcusinhalationtechnology.de | Undetermined | N/A | Undetermined |
| 61.218 | arcusinhalationtechnology.eu | Undetermined | N/A | Undetermined |
| 61.219 | arcusinhalationtechnology.net | Undetermined | N/A | Undetermined |
| 61.220 | arcusinhalationtechnology.org | Undetermined | N/A | Undetermined |
| 61.221 | arcusinhaler.com | Undetermined | N/A | Undetermined |
| 61.222 | arcusinhaler.de | Undetermined | N/A | Undetermined |
| 61.223 | arcusinhaler.eu | Undetermined | N/A | Undetermined |
| 61.224 | arcusinhaler.net | Undetermined | N/A | Undetermined |
| 61.225 | arcusinhaler.org | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.226 | arcusinhalertechnology.com | Undetermined | N/A | Undetermined |
| 61.227 | arcusinhalertechnology.de | Undetermined | N/A | Undetermined |
| 61.228 | arcusinhalertechnology.eu | Undetermined | N/A | Undetermined |
| 61.229 | arcusinhalertechnology.net | Undetermined | N/A | Undetermined |
| 61.230 | arcusinhalertechnology.org | Undetermined | N/A | Undetermined |
| 61.231 | arcustechnology.de | Undetermined | N/A | Undetermined |
| 61.232 | arcustechnology.eu | Undetermined | N/A | Undetermined |
| 61.233 | arcustechnology.net | Undetermined | N/A | Undetermined |
| 61.234 | arcustechnology.org | Undetermined | N/A | Undetermined |
| 61.235 | askaboutoff.com | Undetermined | N/A | Undetermined |
| 61.236 | askaboutoffperiods.com | Undetermined | N/A | Undetermined |
| 61.237 | askaboutoffperiods.net | Undetermined | N/A | Undetermined |
| 61.238 | askaboutseizureclusters.com | Undetermined | N/A | Undetermined |
| 61.239 | assessingwhatmatters.com | Undetermined | N/A | Undetermined |
| 61.240 | atasteforlifewithzarela.com | Undetermined | N/A | Undetermined |
| 61.241 | atasteforlifewithzarela.net | Undetermined | N/A | Undetermined |
| 61.242 | atasteforlifewithzarela.org | Undetermined | N/A | Undetermined |
| 61.243 | atasteforlifewithzarella.com | Undetermined | N/A | Undetermined |
| 61.244 | attendpdevent.com | Undetermined | N/A | Undetermined |
| 61.245 | attendpdprogram.com | Undetermined | N/A | Undetermined |
| 61.246 | benvixa.com | Undetermined | N/A | Undetermined |
| 61.247 | beyondlevadopa.com | Undetermined | N/A | Undetermined |
| 61.248 | beyondlevodopa.com | Undetermined | N/A | Undetermined |
| 61.249 | bridgebetweendoses.com | Undetermined | N/A | Undetermined |
| 61.250 | burdenofoff.com | Undetermined | N/A | Undetermined |
| 61.251 | burdenofoff.net | Undetermined | N/A | Undetermined |
| 61.252 | burdenofoff.org | Undetermined | N/A | Undetermined |
| 61.253 | cimaglermin.net | Undetermined | N/A | Undetermined |
| 61.254 | cimaglermin.org | Undetermined | N/A | Undetermined |
| 61.255 | cimaglerminalfa.net | Undetermined | N/A | Undetermined |
| 61.256 | cimaglerminalfa.org | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.257 | cimaglerminalpha.com | Undetermined | N/A | Undetermined |
| 61.258 | cimaglerminalpha.net | Undetermined | N/A | Undetermined |
| 61.259 | cimaglerminalpha.org | Undetermined | N/A | Undetermined |
| 61.260 | civitastherapeutics.com | Undetermined | N/A | Undetermined |
| 61.261 | clusterseizure.com | Undetermined | N/A | Undetermined |
| 61.262 | clusterseizures.com | Undetermined | N/A | Undetermined |
| 61.263 | clusterseizures.net | Undetermined | N/A | Undetermined |
| 61.264 | clusterseizures.org | Undetermined | N/A | Undetermined |
| 61.265 | clusterseziure.com | Undetermined | N/A | Undetermined |
| 61.266 | clusterseziures.com | Undetermined | N/A | Undetermined |
| 61.267 | clustersiezure.com | Undetermined | N/A | Undetermined |
| 61.268 | clustersiezures.com | Undetermined | N/A | Undetermined |
| 61.269 | comousarinbrija.com | Undetermined | N/A | Undetermined |
| 61.270 | confidencetowalk.com | Undetermined | N/A | Undetermined |
| 61.271 | connectingms.com | Undetermined | N/A | Undetermined |
| 61.272 | connectingms.net | Undetermined | N/A | Undetermined |
| 61.273 | connectingms.org | Undetermined | N/A | Undetermined |
| 61.274 | considerampyra.com | Undetermined | N/A | Undetermined |
| 61.275 | considerampyra.net | Undetermined | N/A | Undetermined |
| 61.276 | considerampyra.org | Undetermined | N/A | Undetermined |
| 61.277 | dalfampridine.com | Undetermined | N/A | Undetermined |
| 61.278 | dalfampridine.net | Undetermined | N/A | Undetermined |
| 61.279 | dalfampridine.org | Undetermined | N/A | Undetermined |
| 61.280 | dalfampridineer.com | Undetermined | N/A | Undetermined |
| 61.281 | dalfampridine-er.com | Undetermined | N/A | Undetermined |
| 61.282 | dalfampridineer.net | Undetermined | N/A | Undetermined |
| 61.283 | dalfampridine-er.net | Undetermined | N/A | Undetermined |
| 61.284 | dalfampridineer.org | Undetermined | N/A | Undetermined |
| 61.285 | dalfampridine-er.org | Undetermined | N/A | Undetermined |
| 61.286 | dalfampridinesr.com | Undetermined | N/A | Undetermined |
| 61.287 | dalfampridine-sr.com | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.288 | dalfampridinesr.net | Undetermined | N/A | Undetermined |
| 61.289 | dalfampridine-sr.net | Undetermined | N/A | Undetermined |
| 61.290 | dalfampridinesr.org | Undetermined | N/A | Undetermined |
| 61.291 | dalfampridine-sr.org | Undetermined | N/A | Undetermined |
| 61.292 | dalfampridinexr.com | Undetermined | N/A | Undetermined |
| 61.293 | dalfampridine-xr.com | Undetermined | N/A | Undetermined |
| 61.294 | dalfampridinexr.net | Undetermined | N/A | Undetermined |
| 61.295 | dalfampridine-xr.net | Undetermined | N/A | Undetermined |
| 61.296 | dalfampridinexr.org | Undetermined | N/A | Undetermined |
| 61.297 | dalfampridine-xr.org | Undetermined | N/A | Undetermined |
| 61.298 | discussinginbrija.com | Undetermined | N/A | Undetermined |
| 61.299 | discussingoff.com | Undetermined | N/A | Undetermined |
| 61.300 | discussoff.com | Undetermined | N/A | Undetermined |
| 61.301 | discussoff.info | Undetermined | N/A | Undetermined |
| 61.302 | discussoff.net | Undetermined | N/A | Undetermined |
| 61.303 | discussoff.org | Undetermined | N/A | Undetermined |
| 61.304 | dotelllivewell.com | Undetermined | N/A | Undetermined |
| 61.305 | dotelllivewell.net | Undetermined | N/A | Undetermined |
| 61.306 | dotelllivewell.org | Undetermined | N/A | Undetermined |
| 61.307 | dotelltool.com | Undetermined | N/A | Undetermined |
| 61.308 | dotelltool.info | Undetermined | N/A | Undetermined |
| 61.309 | dotelltool.net | Undetermined | N/A | Undetermined |
| 61.310 | dotelltool.org | Undetermined | N/A | Undetermined |
| 61.311 | dreamstheebook.com | Undetermined | N/A | Undetermined |
| 61.312 | dreams-the-ebook.com | Undetermined | N/A | Undetermined |
| 61.313 | dreamstheebook.net | Undetermined | N/A | Undetermined |
| 61.314 | dreams-the-ebook.net | Undetermined | N/A | Undetermined |
| 61.315 | dreamstheebook.org | Undetermined | N/A | Undetermined |
| 61.316 | dreams-the-ebook.org | Undetermined | N/A | Undetermined |
| 61.317 | educatems.com | Undetermined | N/A | Undetermined |
| 61.318 | empyraspeakersbureau.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.319 | enbriji.com | Undetermined | N/A | Undetermined |
| 61.320 | enbriji.net | Undetermined | N/A | Undetermined |
| 61.321 | enbriji.org | Undetermined | N/A | Undetermined |
| 61.322 | enbrijo.com | Undetermined | N/A | Undetermined |
| 61.323 | enbrijo.net | Undetermined | N/A | Undetermined |
| 61.324 | enbrijo.org | Undetermined | N/A | Undetermined |
| 61.325 | enbrijy.com | Undetermined | N/A | Undetermined |
| 61.326 | enbrijy.net | Undetermined | N/A | Undetermined |
| 61.327 | enbrijy.org | Undetermined | N/A | Undetermined |
| 61.328 | enzana.com | Undetermined | N/A | Undetermined |
| 61.329 | everythingampyra.com | Undetermined | N/A | Undetermined |
| 61.330 | everywalkingmoment.org | Undetermined | N/A | Undetermined |
| 61.331 | exceedms.com | Undetermined | N/A | Undetermined |
| 61.332 | exceedms.net | Undetermined | N/A | Undetermined |
| 61.333 | exceedms.org | Undetermined | N/A | Undetermined |
| 61.334 | exploreinbrija.com | Undetermined | N/A | Undetermined |
| 61.335 | explore-inbrija.com | Undetermined | N/A | Undetermined |
| 61.336 | fampera.com | Undetermined | N/A | Undetermined |
| 61.337 | fampera.net | Undetermined | N/A | Undetermined |
| 61.338 | fampera.org | Undetermined | N/A | Undetermined |
| 61.339 | fampira.biz | Undetermined | N/A | Undetermined |
| 61.340 | fampira.com | Undetermined | N/A | Undetermined |
| 61.341 | fampira.de | Undetermined | N/A | Undetermined |
| 61.342 | fampira.net | Undetermined | N/A | Undetermined |
| 61.343 | fampira.org | Undetermined | N/A | Undetermined |
| 61.344 | fampradine.com | Undetermined | N/A | Undetermined |
| 61.345 | fampradine.net | Undetermined | N/A | Undetermined |
| 61.346 | fampradine.org | Undetermined | N/A | Undetermined |
| 61.347 | fampradineer.com | Undetermined | N/A | Undetermined |
| 61.348 | fampradineer.net | Undetermined | N/A | Undetermined |
| 61.349 | fampradine-er.net | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.350 | fampradineer.org | Undetermined | N/A | Undetermined |
| 61.351 | fampradine-er.org | Undetermined | N/A | Undetermined |
| 61.352 | famprafex.com | Undetermined | N/A | Undetermined |
| 61.353 | famprafex.net | Undetermined | N/A | Undetermined |
| 61.354 | famprafex.org | Undetermined | N/A | Undetermined |
| 61.355 | fampria.com | Undetermined | N/A | Undetermined |
| 61.356 | fampridine.com | Undetermined | N/A | Undetermined |
| 61.357 | fampridine.eu | Undetermined | N/A | Undetermined |
| 61.358 | fampridine.info | Undetermined | N/A | Undetermined |
| 61.359 | fampridine.net | Undetermined | N/A | Undetermined |
| 61.360 | fampridine.org | Undetermined | N/A | Undetermined |
| 61.361 | fampridineer.com | Undetermined | N/A | Undetermined |
| 61.362 | fampridine-er.com | Undetermined | N/A | Undetermined |
| 61.363 | fampridineer.net | Undetermined | N/A | Undetermined |
| 61.364 | fampridine-er.net | Undetermined | N/A | Undetermined |
| 61.365 | fampridineer.org | Undetermined | N/A | Undetermined |
| 61.366 | fampridine-er.org | Undetermined | N/A | Undetermined |
| 61.367 | fampriva.com | Undetermined | N/A | Undetermined |
| 61.368 | fampriva.net | Undetermined | N/A | Undetermined |
| 61.369 | fampriva.org | Undetermined | N/A | Undetermined |
| 61.370 | fampuera.de | Undetermined | N/A | Undetermined |
| 61.371 | fampura.de | Undetermined | N/A | Undetermined |
| 61.372 | fampyra.asia | Undetermined | N/A | Undetermined |
| 61.373 | fampyra.biz | Undetermined | N/A | Undetermined |
| 61.374 | fampyra.ca | Undetermined | N/A | Undetermined |
| 61.375 | fampyra.ch | Undetermined | N/A | Undetermined |
| 61.376 | fampyra.co | Undetermined | N/A | Undetermined |
| 61.377 | fampyra.com | Undetermined | N/A | Undetermined |
| 61.378 | fampyra.info | Undetermined | N/A | Undetermined |
| 61.379 | fampyra.net | Undetermined | N/A | Undetermined |
| 61.380 | fampyra.org | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.381 | fampyragmt.com | Undetermined | N/A | Undetermined |
| 61.382 | fampyragmt.net | Undetermined | N/A | Undetermined |
| 61.383 | fampyragmt.org | Undetermined | N/A | Undetermined |
| 61.384 | fampyraisnotsafe.biz | Undetermined | N/A | Undetermined |
| 61.385 | fampyraisnotsafe.com | Undetermined | N/A | Undetermined |
| 61.386 | fampyraisnotsafe.info | Undetermined | N/A | Undetermined |
| 61.387 | fampyraisnotsafe.net | Undetermined | N/A | Undetermined |
| 61.388 | fampyraisnotsafe.org | Undetermined | N/A | Undetermined |
| 61.389 | fampyrakills.biz | Undetermined | N/A | Undetermined |
| 61.390 | fampyrakills.com | Undetermined | N/A | Undetermined |
| 61.391 | fampyrakills.info | Undetermined | N/A | Undetermined |
| 61.392 | fampyrakills.net | Undetermined | N/A | Undetermined |
| 61.393 | fampyrakills.org | Undetermined | N/A | Undetermined |
| 61.394 | fampyrasucks.biz | Undetermined | N/A | Undetermined |
| 61.395 | fampyrasucks.com | Undetermined | N/A | Undetermined |
| 61.396 | fampyrasucks.info | Undetermined | N/A | Undetermined |
| 61.397 | fampyrasucks.net | Undetermined | N/A | Undetermined |
| 61.398 | fampyrasucks.org | Undetermined | N/A | Undetermined |
| 61.399 | forpdfighters.com | Undetermined | N/A | Undetermined |
| 61.400 | forzem.com | Undetermined | N/A | Undetermined |
| 61.401 | four-ap.com | Undetermined | N/A | Undetermined |
| 61.402 | four-ap.net | Undetermined | N/A | Undetermined |
| 61.403 | four-ap.org | Undetermined | N/A | Undetermined |
| 61.404 | framingoff.com | Undetermined | N/A | Undetermined |
| 61.405 | framingoff.info | Undetermined | N/A | Undetermined |
| 61.406 | framingoff.net | Undetermined | N/A | Undetermined |
| 61.407 | framingoff.org | Undetermined | N/A | Undetermined |
| 61.408 | framingoffparkinsons.com | Undetermined | N/A | Undetermined |
| 61.409 | framingoffparkinsons.info | Undetermined | N/A | Undetermined |
| 61.410 | framingoffparkinsons.net | Undetermined | N/A | Undetermined |
| 61.411 | framingoffpd.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.412 | framingoffpd.info | Undetermined | N/A | Undetermined |
| 61.413 | framingoffpd.net | Undetermined | N/A | Undetermined |
| 61.414 | framingoffthroughtart.com | Undetermined | N/A | Undetermined |
| 61.415 | freemsbook.com | Undetermined | N/A | Undetermined |
| 61.416 | freemsbook.net | Undetermined | N/A | Undetermined |
| 61.417 | freemsbook.org | Undetermined | N/A | Undetermined |
| 61.418 | freshfishsoldhere.com | Undetermined | N/A | Undetermined |
| 61.419 | freshfishsoldhere.net | Undetermined | N/A | Undetermined |
| 61.420 | freshfishsoldhere.org | Undetermined | N/A | Undetermined |
| 61.421 | fuckampyra.com | Undetermined | N/A | Undetermined |
| 61.422 | fuck-ampyra.com | Undetermined | N/A | Undetermined |
| 61.423 | fuckampyra.net | Undetermined | N/A | Undetermined |
| 61.424 | fuck-ampyra.net | Undetermined | N/A | Undetermined |
| 61.425 | fuckampyra.org | Undetermined | N/A | Undetermined |
| 61.426 | fuck-ampyra.org | Undetermined | N/A | Undetermined |
| 61.427 | getampyrainfo.com | Undetermined | N/A | Undetermined |
| 61.428 | getinbrija.com | Undetermined | N/A | Undetermined |
| 61.429 | ggf2.net | Undetermined | N/A | Undetermined |
| 61.430 | ggf2.org | Undetermined | N/A | Undetermined |
| 61.431 | guidems.com | Undetermined | N/A | Undetermined |
| 61.432 | guidems.net | Undetermined | N/A | Undetermined |
| 61.433 | guidems.org | Undetermined | N/A | Undetermined |
| 61.434 | howtouseinbrija.com | Undetermined | N/A | Undetermined |
| 61.435 | howtouseinbrija.info | Undetermined | N/A | Undetermined |
| 61.436 | howtouseinbrija.net | Undetermined | N/A | Undetermined |
| 61.437 | howtouseinbrija.org | Undetermined | N/A | Undetermined |
| 61.438 | identifyseizureclusters.com | Undetermined | N/A | Undetermined |
| 61.439 | imbrija.com | Undetermined | N/A | Undetermined |
| 61.440 | impriaz.com | Undetermined | N/A | Undetermined |
| 61.441 | improve-ms-walking.com | Undetermined | N/A | Undetermined |
| 61.442 | inbrija.ar | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.443 | inbrija.co | Undetermined | N/A | Undetermined |
| 61.444 | inbrija.co.uk | Undetermined | N/A | Undetermined |
| 61.445 | inbrija.com | Undetermined | N/A | Undetermined |
| 61.446 | inbrija.com.ar | Undetermined | N/A | Undetermined |
| 61.447 | inbrija.com.co | Undetermined | N/A | Undetermined |
| 61.448 | inbrija.com.es | Undetermined | N/A | Undetermined |
| 61.449 | inbrija.com.mx | Undetermined | N/A | Undetermined |
| 61.450 | inbrija.com.pa | Undetermined | N/A | Undetermined |
| 61.451 | inbrija.cr | Undetermined | N/A | Undetermined |
| 61.452 | inbrija.ec | Undetermined | N/A | Undetermined |
| 61.453 | inbrija.health | Undetermined | N/A | Undetermined |
| 61.454 | inbrija.mx | Undetermined | N/A | Undetermined |
| 61.455 | inbrija.net | Undetermined | N/A | Undetermined |
| 61.456 | inbrija.org | Undetermined | N/A | Undetermined |
| 61.457 | inbrija.pa | Undetermined | N/A | Undetermined |
| 61.458 | inbrija.pe | Undetermined | N/A | Undetermined |
| 61.459 | inbrija.uk | Undetermined | N/A | Undetermined |
| 61.460 | inbrija.us | Undetermined | N/A | Undetermined |
| 61.461 | inbrijaevents.com | Undetermined | N/A | Undetermined |
| 61.462 | inbrija-events.com | Undetermined | N/A | Undetermined |
| 61.463 | inbrija-experience.com | Undetermined | N/A | Undetermined |
| 61.464 | inbrijafullpi.com | Undetermined | N/A | Undetermined |
| 61.465 | inbrijaguide.com | Undetermined | N/A | Undetermined |
| 61.466 | inbrijahcp.com | Undetermined | N/A | Undetermined |
| 61.467 | inbrija-hcp.com | Undetermined | N/A | Undetermined |
| 61.468 | inbrija-hcp.health | Undetermined | N/A | Undetermined |
| 61.469 | inbrija-hcp.net | Undetermined | N/A | Undetermined |
| 61.470 | inbrija-hcp.org | Undetermined | N/A | Undetermined |
| 61.471 | inbrija-hcpinfo.com | Undetermined | N/A | Undetermined |
| 61.472 | inbrijahelp.com | Undetermined | N/A | Undetermined |
| 61.473 | inbrijainfo.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
| --- | --- | --- | --- |
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **61.** | **Internet domain names and websites** | | |
| 61.474 | inbrijainformation.com | Undetermined | N/A | Undetermined |
| 61.475 | inbrijaintouch.com | Undetermined | N/A | Undetermined |
| 61.476 | inbrija-itu.com | Undetermined | N/A | Undetermined |
| 61.477 | inbrijalabel.com | Undetermined | N/A | Undetermined |
| 61.478 | inbrijalabelespanol.com | Undetermined | N/A | Undetermined |
| 61.479 | inbrijalabelspanish.com | Undetermined | N/A | Undetermined |
| 61.480 | inbrijalearn.com | Undetermined | N/A | Undetermined |
| 61.481 | inbrijalive.com | Undetermined | N/A | Undetermined |
| 61.482 | inbrija-live.com | Undetermined | N/A | Undetermined |
| 61.483 | inbrijamedical.com | Undetermined | N/A | Undetermined |
| 61.484 | inbrijamedicalcatalog.com | Undetermined | N/A | Undetermined |
| 61.485 | inbrijamedicalcatalogue.com | Undetermined | N/A | Undetermined |
| 61.486 | inbrijanow.com | Undetermined | N/A | Undetermined |
| 61.487 | inbrijaondemand.com | Undetermined | N/A | Undetermined |
| 61.488 | inbrijaonline.com | Undetermined | N/A | Undetermined |
| 61.489 | inbrija-overview.com | Undetermined | N/A | Undetermined |
| 61.490 | inbrijapatientstories.com | Undetermined | N/A | Undetermined |
| 61.491 | inbrijaprogram.com | Undetermined | N/A | Undetermined |
| 61.492 | inbrijaprograms.com | Undetermined | N/A | Undetermined |
| 61.493 | inbrijaquicklink.com | Undetermined | N/A | Undetermined |
| 61.494 | inbrijarealstories.com | Undetermined | N/A | Undetermined |
| 61.495 | inbrijaresources.com | Undetermined | N/A | Undetermined |
| 61.496 | inbrija-resources.com | Undetermined | N/A | Undetermined |
| 61.497 | inbrija-rsvp.com | Undetermined | N/A | Undetermined |
| 61.498 | inbrijasignup.com | Undetermined | N/A | Undetermined |
| 61.499 | inbrijastart.com | Undetermined | N/A | Undetermined |
| 61.500 | inbrijastartkit.com | Undetermined | N/A | Undetermined |
| 61.501 | inbrijastories.com | Undetermined | N/A | Undetermined |
| 61.502 | inbrijasupport.com | Undetermined | N/A | Undetermined |
| 61.503 | inbrijavirtualprescribing.com | Undetermined | N/A | Undetermined |
| 61.504 | inbrijo.com | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** **Internet domain names and websites** | | | |
| 61.505 inbrijo.net | Undetermined | N/A | Undetermined |
| 61.506 inbrijo.org | Undetermined | N/A | Undetermined |
| 61.507 inbrijy.com | Undetermined | N/A | Undetermined |
| 61.508 inbrijy.net | Undetermined | N/A | Undetermined |
| 61.509 inbrijy.org | Undetermined | N/A | Undetermined |
| 61.510 inhaledinbrija.com | Undetermined | N/A | Undetermined |
| 61.511 inhaledlevadopa.com | Undetermined | N/A | Undetermined |
| 61.512 inhaledlevodopa.com | Undetermined | N/A | Undetermined |
| 61.513 inhaleinbrija.com | Undetermined | N/A | Undetermined |
| 61.514 inhaeld.com | Undetermined | N/A | Undetermined |
| 61.515 inspirems.com | Undetermined | N/A | Undetermined |
| 61.516 inspirems.net | Undetermined | N/A | Undetermined |
| 61.517 inspirems.org | Undetermined | N/A | Undetermined |
| 61.518 iwalkbecause.com | Undetermined | N/A | Undetermined |
| 61.519 iwalkbecause.net | Undetermined | N/A | Undetermined |
| 61.520 iwalkbecause.org | Undetermined | N/A | Undetermined |
| 61.521 joinampyraconnect.com | Undetermined | N/A | Undetermined |
| 61.522 joinampyraconnect.net | Undetermined | N/A | Undetermined |
| 61.523 joinampyraconnect.org | Undetermined | N/A | Undetermined |
| 61.524 jouleva.com | Undetermined | N/A | Undetermined |
| 61.525 jouleva.net | Undetermined | N/A | Undetermined |
| 61.526 jouleva.org | Undetermined | N/A | Undetermined |
| 61.527 jouliva.com | Undetermined | N/A | Undetermined |
| 61.528 justaskseizureclusters.com | Undetermined | N/A | Undetermined |
| 61.529 kampyra.org | Undetermined | N/A | Undetermined |
| 61.530 knowthepdfacts.com | Undetermined | N/A | Undetermined |
| 61.531 kyniva.com | Undetermined | N/A | Undetermined |
| 61.532 kyniva.net | Undetermined | N/A | Undetermined |
| 61.533 kyniva.org | Undetermined | N/A | Undetermined |
| 61.534 kynura.com | Undetermined | N/A | Undetermined |
| 61.535 kynura.net | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.536 | kynura.org | Undetermined | N/A | Undetermined |
| 61.537 | learnaboutampyra.com | Undetermined | N/A | Undetermined |
| 61.538 | learnaboutampyra.net | Undetermined | N/A | Undetermined |
| 61.539 | learnaboutampyra.org | Undetermined | N/A | Undetermined |
| 61.540 | learnaboutinbrija.com | Undetermined | N/A | Undetermined |
| 61.541 | learnaboutoff.com | Undetermined | N/A | Undetermined |
| 61.542 | learninbrija.com | Undetermined | N/A | Undetermined |
| 61.543 | learn-inbrija.com | Undetermined | N/A | Undetermined |
| 61.544 | learnmsconnection.com | Undetermined | N/A | Undetermined |
| 61.545 | learnmslive.com | Undetermined | N/A | Undetermined |
| 61.546 | learnmsmeetings.com | Undetermined | N/A | Undetermined |
| 61.547 | learnmsprograms.com | Undetermined | N/A | Undetermined |
| 61.548 | learnpd.bio | Undetermined | N/A | Undetermined |
| 61.549 | learnpd.events | Undetermined | N/A | Undetermined |
| 61.550 | learnpdconnection.com | Undetermined | N/A | Undetermined |
| 61.551 | learnpdevents.com | Undetermined | N/A | Undetermined |
| 61.552 | learnpdlive.com | Undetermined | N/A | Undetermined |
| 61.553 | learnpdmeetings.com | Undetermined | N/A | Undetermined |
| 61.554 | learnpdprograms.com | Undetermined | N/A | Undetermined |
| 61.555 | learntouseinbrija.com | Undetermined | N/A | Undetermined |
| 61.556 | levreza.com | Undetermined | N/A | Undetermined |
| 61.557 | levreza.org | Undetermined | N/A | Undetermined |
| 61.558 | lifeisaseriesofsteps.com | Undetermined | N/A | Undetermined |
| 61.559 | lifeisaseriesofsteps.net | Undetermined | N/A | Undetermined |
| 61.560 | lifeisaseriesofsteps.org | Undetermined | N/A | Undetermined |
| 61.561 | liveampyraevent.com | Undetermined | N/A | Undetermined |
| 61.562 | liveeventsms.com | Undetermined | N/A | Undetermined |
| 61.563 | livemsconnection.com | Undetermined | N/A | Undetermined |
| 61.564 | livemseducation.com | Undetermined | N/A | Undetermined |
| 61.565 | livemsevent.com | Undetermined | N/A | Undetermined |
| 61.566 | livemsevents.com | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** **Internet domain names and websites** | | | |
| 61.567 livemsmeetings.com | Undetermined | N/A | Undetermined |
| 61.568 livemsprograms.com | Undetermined | N/A | Undetermined |
| 61.569 livepdconnection.com | Undetermined | N/A | Undetermined |
| 61.570 livepdeducation.com | Undetermined | N/A | Undetermined |
| 61.571 livepdevents.com | Undetermined | N/A | Undetermined |
| 61.572 livepdmeetings.com | Undetermined | N/A | Undetermined |
| 61.573 livepdprograms.com | Undetermined | N/A | Undetermined |
| 61.574 livewelldotell.com | Undetermined | N/A | Undetermined |
| 61.575 livewelldotell.net | Undetermined | N/A | Undetermined |
| 61.576 livewelldotell.org | Undetermined | N/A | Undetermined |
| 61.577 mailgrabber.info | Undetermined | N/A | Undetermined |
| 61.578 managems.com | Undetermined | N/A | Undetermined |
| 61.579 managems.net | Undetermined | N/A | Undetermined |
| 61.580 managems.org | Undetermined | N/A | Undetermined |
| 61.581 managepdprogram.com | Undetermined | N/A | Undetermined |
| 61.582 managepdprogram.org | Undetermined | N/A | Undetermined |
| 61.583 managingmsmiami.com | Undetermined | N/A | Undetermined |
| 61.584 managingmsmiami.net | Undetermined | N/A | Undetermined |
| 61.585 managingmsmiami.org | Undetermined | N/A | Undetermined |
| 61.586 managingmsphoenix.com | Undetermined | N/A | Undetermined |
| 61.587 managingmsphoenix.net | Undetermined | N/A | Undetermined |
| 61.588 managingmsphoenix.org | Undetermined | N/A | Undetermined |
| 61.589 managingoff.com | Undetermined | N/A | Undetermined |
| 61.590 manyfacesofoff.com | Undetermined | N/A | Undetermined |
| 61.591 manyfacesofoff.de | Undetermined | N/A | Undetermined |
| 61.592 manyfacesofoff.eu | Undetermined | N/A | Undetermined |
| 61.593 manyfacesofoff.net | Undetermined | N/A | Undetermined |
| 61.594 manyfacesofoff.org | Undetermined | N/A | Undetermined |
| 61.595 milestonefaq.com | Undetermined | N/A | Undetermined |
| 61.596 milestonestudyfaq.com | Undetermined | N/A | Undetermined |
| 61.597 milestonetrial.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (*if known*) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.598 | mobilityandms.com | Undetermined | N/A | Undetermined |
| 61.599 | mobilityandms.org | Undetermined | N/A | Undetermined |
| 61.600 | mobilitydisability.net | Undetermined | N/A | Undetermined |
| 61.601 | mobilitydisability.org | Undetermined | N/A | Undetermined |
| 61.602 | mobilityimpairment.net | Undetermined | N/A | Undetermined |
| 61.603 | mobilityimpairment.org | Undetermined | N/A | Undetermined |
| 61.604 | mobilityinms.com | Undetermined | N/A | Undetermined |
| 61.605 | moreaboutinbrija.com | Undetermined | N/A | Undetermined |
| 61.606 | morningoff.com | Undetermined | N/A | Undetermined |
| 61.607 | moveoverms.com | Undetermined | N/A | Undetermined |
| 61.608 | moveoverms.info | Undetermined | N/A | Undetermined |
| 61.609 | moveoverms.net | Undetermined | N/A | Undetermined |
| 61.610 | moveoverms.org | Undetermined | N/A | Undetermined |
| 61.611 | movingmedicine.org | Undetermined | N/A | Undetermined |
| 61.612 | movingmedicineinms.com | Undetermined | N/A | Undetermined |
| 61.613 | mscompass.com | Undetermined | N/A | Undetermined |
| 61.614 | msconnectseattle.com | Undetermined | N/A | Undetermined |
| 61.615 | msconnecttampa.com | Undetermined | N/A | Undetermined |
| 61.616 | mseducationconnection.com | Undetermined | N/A | Undetermined |
| 61.617 | mseducationevents.com | Undetermined | N/A | Undetermined |
| 61.618 | mseducationmeetings.com | Undetermined | N/A | Undetermined |
| 61.619 | mseducationprograms.com | Undetermined | N/A | Undetermined |
| 61.620 | mseventmiami.com | Undetermined | N/A | Undetermined |
| 61.621 | mseventmiami.net | Undetermined | N/A | Undetermined |
| 61.622 | mseventmiami.org | Undetermined | N/A | Undetermined |
| 61.623 | mseventphoenix.com | Undetermined | N/A | Undetermined |
| 61.624 | mseventphoenix.net | Undetermined | N/A | Undetermined |
| 61.625 | mseventphoenix.org | Undetermined | N/A | Undetermined |
| 61.626 | msevents.com | Undetermined | N/A | Undetermined |
| 61.627 | msjourneys.com | Undetermined | N/A | Undetermined |
| 61.628 | msjourneys.net | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.629 | msjourneys.org | Undetermined | N/A | Undetermined |
| 61.630 | msmobility.org | Undetermined | N/A | Undetermined |
| 61.631 | mspeerperspectives.com | Undetermined | N/A | Undetermined |
| 61.632 | msprogrammiami.com | Undetermined | N/A | Undetermined |
| 61.633 | msprogrammiami.net | Undetermined | N/A | Undetermined |
| 61.634 | msprogrammiami.org | Undetermined | N/A | Undetermined |
| 61.635 | msprogramphoenix.com | Undetermined | N/A | Undetermined |
| 61.636 | msprogramphoenix.net | Undetermined | N/A | Undetermined |
| 61.637 | msprogramphoenix.org | Undetermined | N/A | Undetermined |
| 61.638 | msself.com | Undetermined | N/A | Undetermined |
| 61.639 | msself.org | Undetermined | N/A | Undetermined |
| 61.640 | msspeakerconnection.com | Undetermined | N/A | Undetermined |
| 61.641 | msspeakerevents.com | Undetermined | N/A | Undetermined |
| 61.642 | msspeakermeetings.com | Undetermined | N/A | Undetermined |
| 61.643 | msspeakerprograms.com | Undetermined | N/A | Undetermined |
| 61.644 | ms-stories.org | Undetermined | N/A | Undetermined |
| 61.645 | ms-therapy.org | Undetermined | N/A | Undetermined |
| 61.646 | msvirtualevents.com | Undetermined | N/A | Undetermined |
| 61.647 | msvirtuallearning.com | Undetermined | N/A | Undetermined |
| 61.648 | mswalking.com | Undetermined | N/A | Undetermined |
| 61.649 | mswalking.net | Undetermined | N/A | Undetermined |
| 61.650 | mswalking.org | Undetermined | N/A | Undetermined |
| 61.651 | ms-walking-hcp.com | Undetermined | N/A | Undetermined |
| 61.652 | mswalkinginfo.com | Undetermined | N/A | Undetermined |
| 61.653 | mswalkingmobility.com | Undetermined | N/A | Undetermined |
| 61.654 | mswalkingmobility.net | Undetermined | N/A | Undetermined |
| 61.655 | mswalkingmobility.org | Undetermined | N/A | Undetermined |
| 61.656 | mswalkingsurvey.com | Undetermined | N/A | Undetermined |
| 61.657 | mswalkingtherapy.com | Undetermined | N/A | Undetermined |
| 61.658 | ms-walkingtherapy.com | Undetermined | N/A | Undetermined |
| 61.659 | multiple-sclerosis-event.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.660 | multiple-sclerosis-event.net | Undetermined | N/A | Undetermined |
| 61.661 | multiple-sclerosis-event.org | Undetermined | N/A | Undetermined |
| 61.662 | multipleseizuresmatter.com | Undetermined | N/A | Undetermined |
| 61.663 | my-amaya.com | Undetermined | N/A | Undetermined |
| 61.664 | myamaya.net | Undetermined | N/A | Undetermined |
| 61.665 | my-amaya.net | Undetermined | N/A | Undetermined |
| 61.666 | myamaya.org | Undetermined | N/A | Undetermined |
| 61.667 | my-amaya.org | Undetermined | N/A | Undetermined |
| 61.668 | myampyra.com | Undetermined | N/A | Undetermined |
| 61.669 | myampyra.net | Undetermined | N/A | Undetermined |
| 61.670 | myampyrajourney.com | Undetermined | N/A | Undetermined |
| 61.671 | myampyrajourney.net | Undetermined | N/A | Undetermined |
| 61.672 | myampyrajourney.org | Undetermined | N/A | Undetermined |
| 61.673 | my-pace.info | Undetermined | N/A | Undetermined |
| 61.674 | my-pace.org | Undetermined | N/A | Undetermined |
| 61.675 | mypathwithms.com | Undetermined | N/A | Undetermined |
| 61.676 | mywalkwithms.org | Undetermined | N/A | Undetermined |
| 61.677 | navigatems.com | Undetermined | N/A | Undetermined |
| 61.678 | navigatems.info | Undetermined | N/A | Undetermined |
| 61.679 | navigatems.net | Undetermined | N/A | Undetermined |
| 61.680 | navigatems.org | Undetermined | N/A | Undetermined |
| 61.681 | neurona.de.com | Undetermined | N/A | Undetermined |
| 61.682 | neurona.eu.com | Undetermined | N/A | Undetermined |
| 61.683 | neurona.uk.com | Undetermined | N/A | Undetermined |
| 61.684 | neurona.us.com | Undetermined | N/A | Undetermined |
| 61.685 | neuronexinc.com | Undetermined | N/A | Undetermined |
| 61.686 | nevola.org | Undetermined | N/A | Undetermined |
| 61.687 | newinbrija.com | Undetermined | N/A | Undetermined |
| 61.688 | newmstherapies.com | Undetermined | N/A | Undetermined |
| 61.689 | newmstherapy.com | Undetermined | N/A | Undetermined |
| 61.690 | nexiqe.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.691 | nurona.eu.com | Undetermined | N/A | Undetermined |
| 61.692 | nurona.net | Undetermined | N/A | Undetermined |
| 61.693 | nurona.org | Undetermined | N/A | Undetermined |
| 61.694 | nurona.uk.com | Undetermined | N/A | Undetermined |
| 61.695 | nurona.us.com | Undetermined | N/A | Undetermined |
| 61.696 | nyzava.com | Undetermined | N/A | Undetermined |
| 61.697 | odtbenefits.com | Undetermined | N/A | Undetermined |
| 61.698 | offepisode.com | Undetermined | N/A | Undetermined |
| 61.699 | offepisode.de | Undetermined | N/A | Undetermined |
| 61.700 | offepisode.eu | Undetermined | N/A | Undetermined |
| 61.701 | offepisode.net | Undetermined | N/A | Undetermined |
| 61.702 | offepisode.org | Undetermined | N/A | Undetermined |
| 61.703 | offepisodes.com | Undetermined | N/A | Undetermined |
| 61.704 | offepisodes.de | Undetermined | N/A | Undetermined |
| 61.705 | offepisodes.eu | Undetermined | N/A | Undetermined |
| 61.706 | offepisodes.net | Undetermined | N/A | Undetermined |
| 61.707 | offepisodes.org | Undetermined | N/A | Undetermined |
| 61.708 | offimpact.com | Undetermined | N/A | Undetermined |
| 61.709 | offmatters.com | Undetermined | N/A | Undetermined |
| 61.710 | offperiod.com | Undetermined | N/A | Undetermined |
| 61.711 | offperiod.net | Undetermined | N/A | Undetermined |
| 61.712 | offperiod.org | Undetermined | N/A | Undetermined |
| 61.713 | offperiods.com | Undetermined | N/A | Undetermined |
| 61.714 | offperiods.net | Undetermined | N/A | Undetermined |
| 61.715 | offperiods.org | Undetermined | N/A | Undetermined |
| 61.716 | offperiodseducation.com | Undetermined | N/A | Undetermined |
| 61.717 | offperiodsevents.com | Undetermined | N/A | Undetermined |
| 61.718 | offperiodsmedication.com | Undetermined | N/A | Undetermined |
| 61.719 | offperiodsrx.com | Undetermined | N/A | Undetermined |
| 61.720 | offperiodstherapy.com | Undetermined | N/A | Undetermined |
| 61.721 | offperiodswebinar.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.722 | offsymptom.com | Undetermined | N/A | Undetermined |
| 61.723 | offsymptom.net | Undetermined | N/A | Undetermined |
| 61.724 | offsymptom.org | Undetermined | N/A | Undetermined |
| 61.725 | offsymptoms.com | Undetermined | N/A | Undetermined |
| 61.726 | offsymptoms.net | Undetermined | N/A | Undetermined |
| 61.727 | offsymptoms.org | Undetermined | N/A | Undetermined |
| 61.728 | offsymptomsrx.com | Undetermined | N/A | Undetermined |
| 61.729 | offsymptomstreatment.com | Undetermined | N/A | Undetermined |
| 61.730 | offtalkpodcast.com | Undetermined | N/A | Undetermined |
| 61.731 | offtalkpodcasts.com | Undetermined | N/A | Undetermined |
| 61.732 | offtreatmentoptionrx.com | Undetermined | N/A | Undetermined |
| 61.733 | ondemandbenefits.com | Undetermined | N/A | Undetermined |
| 61.734 | ondemandforoff.com | Undetermined | N/A | Undetermined |
| 61.735 | ondemandforpd.com | Undetermined | N/A | Undetermined |
| 61.736 | onlyinhaledld.com | Undetermined | N/A | Undetermined |
| 61.737 | ontempro.com | Undetermined | N/A | Undetermined |
| 61.738 | ontempro.net | Undetermined | N/A | Undetermined |
| 61.739 | ontempro.org | Undetermined | N/A | Undetermined |
| 61.740 | outperformms.com | Undetermined | N/A | Undetermined |
| 61.741 | outperformms.net | Undetermined | N/A | Undetermined |
| 61.742 | outperformms.org | Undetermined | N/A | Undetermined |
| 61.743 | overcomems.net | Undetermined | N/A | Undetermined |
| 61.744 | overcomems.org | Undetermined | N/A | Undetermined |
| 61.745 | overpowerms.com | Undetermined | N/A | Undetermined |
| 61.746 | overpowerms.net | Undetermined | N/A | Undetermined |
| 61.747 | overpowerms.org | Undetermined | N/A | Undetermined |
| 61.748 | parkinson.health | Undetermined | N/A | Undetermined |
| 61.749 | parkinsonsfighter.com | Undetermined | N/A | Undetermined |
| 61.750 | parkinsonsoff.com | Undetermined | N/A | Undetermined |
| 61.751 | parkinsonspuffer.com | Undetermined | N/A | Undetermined |
| 61.752 | parkinsons-puffer.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (*if known*) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.753 | parkinsonspuffer.net | Undetermined | N/A | Undetermined |
| 61.754 | parkinsonspuffer.org | Undetermined | N/A | Undetermined |
| 61.755 | parkinsonstakeaction.com | Undetermined | N/A | Undetermined |
| 61.756 | parkinsonstreatmentoption.com | Undetermined | N/A | Undetermined |
| 61.757 | pathtoampyra.net | Undetermined | N/A | Undetermined |
| 61.758 | pd.events | Undetermined | N/A | Undetermined |
| 61.759 | pdeducationconnection.com | Undetermined | N/A | Undetermined |
| 61.760 | pdeducationevents.com | Undetermined | N/A | Undetermined |
| 61.761 | pdeducationmeetings.com | Undetermined | N/A | Undetermined |
| 61.762 | pdeducationprograms.com | Undetermined | N/A | Undetermined |
| 61.763 | pdevents.bio | Undetermined | N/A | Undetermined |
| 61.764 | pdfighters.com | Undetermined | N/A | Undetermined |
| 61.765 | pdknowthefacts.com | Undetermined | N/A | Undetermined |
| 61.766 | pdspeakerconnection.com | Undetermined | N/A | Undetermined |
| 61.767 | pdspeakerevents.com | Undetermined | N/A | Undetermined |
| 61.768 | pdspeakermeetings.com | Undetermined | N/A | Undetermined |
| 61.769 | pdspeakerprograms.com | Undetermined | N/A | Undetermined |
| 61.770 | pdstudynow.com | Undetermined | N/A | Undetermined |
| 61.771 | pdtakeaction.com | Undetermined | N/A | Undetermined |
| 61.772 | pdvirtualevent.com | Undetermined | N/A | Undetermined |
| 61.773 | pdvirtualevents.com | Undetermined | N/A | Undetermined |
| 61.774 | pdwhatmatters.com | Undetermined | N/A | Undetermined |
| 61.775 | pdwhatreallymatters.com | Undetermined | N/A | Undetermined |
| 61.776 | phampira.de | Undetermined | N/A | Undetermined |
| 61.777 | phampuera.de | Undetermined | N/A | Undetermined |
| 61.778 | phampura.com | Undetermined | N/A | Undetermined |
| 61.779 | phampura.de | Undetermined | N/A | Undetermined |
| 61.780 | phampyra.com | Undetermined | N/A | Undetermined |
| 61.781 | phampyra.de | Undetermined | N/A | Undetermined |
| 61.782 | plumiaz.com | Undetermined | N/A | Undetermined |
| 61.783 | prescriptionzanaflex.com | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.784 | prescriptionzanaflex.net | Undetermined | N/A | Undetermined |
| 61.785 | quovara.com | Undetermined | N/A | Undetermined |
| 61.786 | quovara.info | Undetermined | N/A | Undetermined |
| 61.787 | quovara.net | Undetermined | N/A | Undetermined |
| 61.788 | quovara.org | Undetermined | N/A | Undetermined |
| 61.789 | quovarra.com | Undetermined | N/A | Undetermined |
| 61.790 | quovarra.info | Undetermined | N/A | Undetermined |
| 61.791 | quovarra.net | Undetermined | N/A | Undetermined |
| 61.792 | quovarra.org | Undetermined | N/A | Undetermined |
| 61.793 | realinbrijastories.com | Undetermined | N/A | Undetermined |
| 61.794 | recepax.com | Undetermined | N/A | Undetermined |
| 61.795 | recongnizeseizureclusters.com | Undetermined | N/A | Undetermined |
| 61.796 | rekopa.com | Undetermined | N/A | Undetermined |
| 61.797 | rekopa.net | Undetermined | N/A | Undetermined |
| 61.798 | rekopa.org | Undetermined | N/A | Undetermined |
| 61.799 | relkyzo.com | Undetermined | N/A | Undetermined |
| 61.800 | relkyzo.net | Undetermined | N/A | Undetermined |
| 61.801 | relkyzo.org | Undetermined | N/A | Undetermined |
| 61.802 | relkyzo-hcp.com | Undetermined | N/A | Undetermined |
| 61.803 | relkyzo-hcp.info | Undetermined | N/A | Undetermined |
| 61.804 | relkyzo-hcp.net | Undetermined | N/A | Undetermined |
| 61.805 | relkyzo-hcp.org | Undetermined | N/A | Undetermined |
| 61.806 | remyelination.net | Undetermined | N/A | Undetermined |
| 61.807 | rezepla.com | Undetermined | N/A | Undetermined |
| 61.808 | rxrequesttracker.com | Undetermined | N/A | Undetermined |
| 61.809 | rxrequesttracker.net | Undetermined | N/A | Undetermined |
| 61.810 | rxrequesttracker.org | Undetermined | N/A | Undetermined |
| 61.811 | seattleconnectms.com | Undetermined | N/A | Undetermined |
| 61.812 | seattleconnectms.org | Undetermined | N/A | Undetermined |
| 61.813 | seattlemsconnect.com | Undetermined | N/A | Undetermined |
| 61.814 | seattlemsconnect.org | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.815 | seizureclusterpattern.com | Undetermined | N/A | Undetermined |
| 61.816 | seizureclusterrisk.com | Undetermined | N/A | Undetermined |
| 61.817 | seizureclustersprn.com | Undetermined | N/A | Undetermined |
| 61.818 | seizurefrequencymatters.com | Undetermined | N/A | Undetermined |
| 61.819 | spasticityinformation.com | Undetermined | N/A | Undetermined |
| 61.820 | spasticitytreatment.com | Undetermined | N/A | Undetermined |
| 61.821 | spasticitytreatments.com | Undetermined | N/A | Undetermined |
| 61.822 | strokestudyfaq.com | Undetermined | N/A | Undetermined |
| 61.823 | strokestudymailer.com | Undetermined | N/A | Undetermined |
| 61.824 | takeonms.com | Undetermined | N/A | Undetermined |
| 61.825 | takeonms.net | Undetermined | N/A | Undetermined |
| 61.826 | takeonms.org | Undetermined | N/A | Undetermined |
| 61.827 | takingampyra.com | Undetermined | N/A | Undetermined |
| 61.828 | talkaboutoff.com | Undetermined | N/A | Undetermined |
| 61.829 | talkaboutoff.info | Undetermined | N/A | Undetermined |
| 61.830 | talkaboutoff.net | Undetermined | N/A | Undetermined |
| 61.831 | talkaboutoff.org | Undetermined | N/A | Undetermined |
| 61.832 | tampaconnectms.com | Undetermined | N/A | Undetermined |
| 61.833 | tampaconnectms.org | Undetermined | N/A | Undetermined |
| 61.834 | tampamsconnect.com | Undetermined | N/A | Undetermined |
| 61.835 | tasteforlifewithzarela.com | Undetermined | N/A | Undetermined |
| 61.836 | tasteforlifewithzarella.com | Undetermined | N/A | Undetermined |
| 61.837 | themanyfacesofoff.com | Undetermined | N/A | Undetermined |
| 61.838 | themanyfacesofoff.de | Undetermined | N/A | Undetermined |
| 61.839 | themanyfacesofoff.eu | Undetermined | N/A | Undetermined |
| 61.840 | themanyfacesofoff.net | Undetermined | N/A | Undetermined |
| 61.841 | themanyfacesofoff.org | Undetermined | N/A | Undetermined |
| 61.842 | theparkinsonspuffer.com | Undetermined | N/A | Undetermined |
| 61.843 | thewalkingpill.com | Undetermined | N/A | Undetermined |
| 61.844 | thinkfreetrial.com | Undetermined | N/A | Undetermined |
| 61.845 | togetherwemove.info | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (*if known*) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | | |
| 61.846 | togetherwemove.net | Undetermined | N/A | Undetermined |
| 61.847 | togetherwemove.org | Undetermined | N/A | Undetermined |
| 61.848 | tozadenant.de | Undetermined | N/A | Undetermined |
| 61.849 | tozadenant.eu | Undetermined | N/A | Undetermined |
| 61.850 | tozadenant.net | Undetermined | N/A | Undetermined |
| 61.851 | tozadenant.org | Undetermined | N/A | Undetermined |
| 61.852 | trackampyrarx.com | Undetermined | N/A | Undetermined |
| 61.853 | trackampyrarx.net | Undetermined | N/A | Undetermined |
| 61.854 | trackampyrarx.org | Undetermined | N/A | Undetermined |
| 61.855 | vampeera.com | Undetermined | N/A | Undetermined |
| 61.856 | vampeera.net | Undetermined | N/A | Undetermined |
| 61.857 | vampeera.org | Undetermined | N/A | Undetermined |
| 61.858 | vampera.net | Undetermined | N/A | Undetermined |
| 61.859 | vampera.org | Undetermined | N/A | Undetermined |
| 61.860 | vampyra.org | Undetermined | N/A | Undetermined |
| 61.861 | vyresca.com | Undetermined | N/A | Undetermined |
| 61.862 | walk-for-ms.com | Undetermined | N/A | Undetermined |
| 61.863 | walkingbetter.com | Undetermined | N/A | Undetermined |
| 61.864 | walkingbetter.net | Undetermined | N/A | Undetermined |
| 61.865 | walkingbetter.org | Undetermined | N/A | Undetermined |
| 61.866 | walkingbettermatters.com | Undetermined | N/A | Undetermined |
| 61.867 | walkingbettermatters.net | Undetermined | N/A | Undetermined |
| 61.868 | walkingbettermatters.org | Undetermined | N/A | Undetermined |
| 61.869 | walkingconfidence.com | Undetermined | N/A | Undetermined |
| 61.870 | walkingconfidence.org | Undetermined | N/A | Undetermined |
| 61.871 | walkingdifficulty.com | Undetermined | N/A | Undetermined |
| 61.872 | walkinginms.com | Undetermined | N/A | Undetermined |
| 61.873 | walkinginms.net | Undetermined | N/A | Undetermined |
| 61.874 | walkinginms.org | Undetermined | N/A | Undetermined |
| 61.875 | walkingmobilityinms.com | Undetermined | N/A | Undetermined |
| 61.876 | walkingmobilityinms.net | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61.** | **Internet domain names and websites** | | |
| 61.877 | walkingmobilityinms.org | Undetermined | N/A | Undetermined |
| 61.878 | walkingpill.com | Undetermined | N/A | Undetermined |
| 61.879 | walkingwithms.net | Undetermined | N/A | Undetermined |
| 61.880 | walkingwithms.org | Undetermined | N/A | Undetermined |
| 61.881 | walkonms.com | Undetermined | N/A | Undetermined |
| 61.882 | walkonms.net | Undetermined | N/A | Undetermined |
| 61.883 | walkonms.org | Undetermined | N/A | Undetermined |
| 61.884 | walkonwithms.com | Undetermined | N/A | Undetermined |
| 61.885 | walkoverms.com | Undetermined | N/A | Undetermined |
| 61.886 | walkoverms.net | Undetermined | N/A | Undetermined |
| 61.887 | walkoverms.org | Undetermined | N/A | Undetermined |
| 61.888 | whatisampyra.com | Undetermined | N/A | Undetermined |
| 61.889 | whatisampyra.net | Undetermined | N/A | Undetermined |
| 61.890 | whatisampyra.org | Undetermined | N/A | Undetermined |
| 61.891 | whenpdreturns.com | Undetermined | N/A | Undetermined |
| 61.892 | wheretheresawill.info | Undetermined | N/A | Undetermined |
| 61.893 | yourpdevent.com | Undetermined | N/A | Undetermined |
| 61.894 | zanaflex.com | Undetermined | N/A | Undetermined |
| 61.895 | zanaflex.health | Undetermined | N/A | Undetermined |
| 61.896 | zanaflex.info | Undetermined | N/A | Undetermined |
| 61.897 | zanaflex.net | Undetermined | N/A | Undetermined |
| 61.898 | zanaflex.org | Undetermined | N/A | Undetermined |
| 61.899 | zanaflex.us | Undetermined | N/A | Undetermined |
| 61.900 | zanaflexcapsule.com | Undetermined | N/A | Undetermined |
| 61.901 | zanaflexcapsule.net | Undetermined | N/A | Undetermined |
| 61.902 | zanaflexcapsule.org | Undetermined | N/A | Undetermined |
| 61.903 | zanaflexcapsules.com | Undetermined | N/A | Undetermined |
| 61.904 | zanaflexcapsules.net | Undetermined | N/A | Undetermined |
| 61.905 | zanaflexcapsules.online | Undetermined | N/A | Undetermined |
| 61.906 | zanaflexcapsules.org | Undetermined | N/A | Undetermined |
| 61.907 | zanaflexcapsules.us | Undetermined | N/A | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | | Case number (*if known*) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 61. | **Internet domain names and websites** | | | |
| 61.908 | zanaflexcapsulesspeakersbureau.com | Undetermined | N/A | Undetermined |
| 61.909 | zanaflexcapsulesspeakersbureau.net | Undetermined | N/A | Undetermined |
| 61.910 | zanaflexcapsulesspeakersbureau.org | Undetermined | N/A | Undetermined |
| 61.911 | zanaflexmpc.com | Undetermined | N/A | Undetermined |
| 61.912 | zanaflexmpc.info | Undetermined | N/A | Undetermined |
| 61.913 | zanaflexmpc.net | Undetermined | N/A | Undetermined |
| 61.914 | zanaflexmpc.org | Undetermined | N/A | Undetermined |
| 61.915 | zanaflexprescription.com | Undetermined | N/A | Undetermined |
| 61.916 | zanaflexprescription.net | Undetermined | N/A | Undetermined |
| 61.917 | zanaflexprescription.org | Undetermined | N/A | Undetermined |
| 61.918 | zanaflexsucks.com | Undetermined | N/A | Undetermined |
| 61.919 | zuvra.com | Undetermined | N/A | Undetermined |
| 61.920 | zuvra.net | Undetermined | N/A | Undetermined |
| 61.921 | zuvra.org | Undetermined | N/A | Undetermined |
| 61.922 | zyfort.biz | Undetermined | N/A | Undetermined |
| 61.923 | zyfort.com | Undetermined | N/A | Undetermined |
| 61.924 | zyfort.info | Undetermined | N/A | Undetermined |
| 61.925 | zyfort.mobi | Undetermined | N/A | Undetermined |
| 61.926 | zyfort.net | Undetermined | N/A | Undetermined |
| 61.927 | zyfort.org | Undetermined | N/A | Undetermined |
| 61.928 | zyfort.us | Undetermined | N/A | Undetermined |
| 61.929 | zynixa.com | Undetermined | N/A | Undetermined |
| 61.930 | zynixa.net | Undetermined | N/A | Undetermined |
| 61.931 | zynixa.org | Undetermined | N/A | Undetermined |
| 61.932 | zyrona.com | Undetermined | N/A | Undetermined |
| 61.933 | zyrona.net | Undetermined | N/A | Undetermined |
| 61.934 | zyrona.org | Undetermined | N/A | Undetermined |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **62.** | **Licenses, franchises, and royalties** | | |
| 62.1 | License - Biogen IDEC International GmbH (Fampyra) | Undetermined | N/A | Undetermined |
| 62.2 | Milestone Payments for Net Sales - Biopas Laboratories (Inbrija) | Undetermined | N/A | Undetermined |
| 62.3 | Milestone Payments for Net Sales - Esteve Pharmaceuticals S.A. (Inbrija) | Undetermined | N/A | Undetermined |
| 62.4 | Milestone Payments for Net Sales - Grunenthal GmbH (Qutenza) | Undetermined | N/A | Undetermined |
| 62.5 | Milestone Payments for Net Sales and Regulatory Targets - Hangzhou Chance Pharmaceuticals Co. Ltd (Inbrija) | Undetermined | N/A | Undetermined |
| 62.6 | Royalty - Biogen IDEC International GmbH (Fampyra) | Undetermined | N/A | Undetermined |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **63.** | **Customer lists, mailing lists, or other compilations** | | |
| 63.1 | Consumer digital enrollees | Undetermined | N/A | Undetermined |
| 63.2 | HealthCare Professionals customer database | Undetermined | N/A | Undetermined |
| 63.3 | HealthCare Professionals digital enrollees | Undetermined | N/A | Undetermined |
| 63.4 | Patient's digital enrollment | Undetermined | N/A | Undetermined |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **64.** | **Other intangibles, or intellectual property** | | |
| 64.1 | | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **65.** | **Goodwill** | | |
| 65.1 | | | | $0.00 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
|---|---|---|---|
| | Name | | |

**66.  Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

| | |
|---|---|
| | **Undetermined** |

**67.  Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☐ No.

■ Yes.

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.

■ Yes.

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**

■ No.

☐ Yes.

---

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes. Fill in the information below

| | | | **Current value of debtor's interest** |
|---|---|---|---|
| **71.** | **Notes receivable** Description (include name of obligor) | | |
| 71.1 | | Total face amount        doubtful or uncollectible amount | $0.00 |

| | | | **Current value of debtor's interest** |
|---|---|---|---|
| **72.** | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | | |
| 72.1 | Federal NOLs as of 12/31/2023 | Tax year  Various | $114.7 million |
| 72.2 | State NOLs as of 12/31/2023 | Tax year  Various | $312.9 million |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (*if known*) | **24-22284** |
| --- | --- | --- | --- |
| | Name | | |

| | | Current value of debtor's interest |
| --- | --- | --- |
| **73.** | **Interests in insurance policies or annuities** | |
| 73.1 | Berkley National Insurance Company; Workers' Compensation and Employer's Liability; LWC5070678Q10 | Undetermined |
| 73.2 | Berkshire Hathaway Specialty Insurance Company; Excess D&O ($5M xs $5M); 47EPC32106302 | Undetermined |
| 73.3 | Cigna Health and Life Insurance Company; Stop Loss Policy; 3335805 | Undetermined |
| 73.4 | Endurance American Insurance Company; Excess D&O ($5M xs $10M); DOX10010905906 | Undetermined |
| 73.5 | Federal Insurance Company (Chubb); Excess Products Liability ($5M xs $20M); 79837222 | Undetermined |
| 73.6 | First Unum Life Insurance Company; Group Long-Term Care; 96786 011 | Undetermined |
| 73.7 | Gemini Insurance Company (member of the W.R. Berkley Corporation); Primary Products Liability ($10M); GL176283 | Undetermined |
| 73.8 | Hudson Insurance Company; Side-A Excess ($5M xs $30M); HN03034988041423 | Undetermined |
| 73.9 | Ironshore Specialty Insurance Company; Excess Products Liability ($10M xs $10M); HC7PACKPL8002 | Undetermined |
| 73.10 | National Union Fire Insurance Company of Pittsburg, PA; Employment Practices Liability; 017019818 | Undetermined |
| 73.11 | National Union Fire Insurance Company of Pittsburg, PA; Excess D&O ($5M xs $20M); 038800479 | Undetermined |
| 73.12 | National Union Fire Insurance Company of Pittsburg, PA; Fiduciary Liability; 017019488 | Undetermined |
| 73.13 | Old Republic Union Insurance Company; Side-A Excess ($5M xs $25M); ORPRO12103389 | Undetermined |
| 73.14 | Palomar Excess and Surplus Insurance Company; Cyber ($2M); PLMCBSJXJAEZ2H003 | Undetermined |
| 73.15 | Riverport Insurance Company (Berkley); Commercial Automobile; LCA5070680Q10 | Undetermined |
| 73.16 | StarNet Insurance Company (Berkley); Commercial Package Policy (Property, General Liability incl. Employee Benefits, Umbrella Liability, Foreign); LPK507068110 | Undetermined |
| 73.17 | The Hartford Financial Services Group, Inc.; Group Basic Term Life and Accidental Death Disbursements; GLT-871983 | Undetermined |
| 73.18 | Underwriters at Lloyds, London (Falvey Cargo); Inland Marine Transit ($2M Limit); MC1000328WC1000328 | Undetermined |
| 73.19 | Westchester Fire Insurance Company (Chubb); Excess D&O ($5M xs $15M); G23647813014 | Undetermined |
| 73.20 | XL Insurance America, Inc.; Excess Liability ($10M xs $15M); US00133235LI23A | Undetermined |
| 73.21 | XL Specialty Insurance Company ; Commercial Crime; ELU19413823 | Undetermined |
| 73.22 | XL Specialty Insurance Company; Primary D&O ($5M); ELU18916823 | Undetermined |
| 73.23 | XL Specialty Insurance Company; Side-A Excess ($5M xs $35M); ELU18917423 | Undetermined |

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | | Current value of debtor's interest |
|---|---|---|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 74.1 | Acorda Therapeutics, Inc. vs. Alkermes PLC | Undetermined |
| | **Nature of claim**      Petition to Modify Arbitration Award | |
| | **Amount requested**      Undetermined | |

| | | Current value of debtor's interest |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 75.1 | | $0.00 |

| | | Current value of debtor's interest |
|---|---|---|
| 76. | **Trusts, equitable or future interests in property** | |
| 76.1 | | $0.00 |

| | | Current value of debtor's interest |
|---|---|---|
| 77. | **Other property of any kind not already listed Examples:** Season tickets, country club membership | |
| 77.1 | | $0.00 |

| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | **Undetermined** |
|---|---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☒ No.

☐ Yes.

| Debtor | Acorda Therapeutics, Inc. | Case number (*if known*) | 24-22284 |
|--------|---------------------------|--------------------------|----------|
|        | Name |  |  |

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|

80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* — **$1,230,833.92**

81. **Deposits and prepayments.** *Copy line 9, Part 2.* — **$11,868,387.21**

82. **Accounts receivable.** *Copy line 12, Part 3.* — **$6,442,016.34**

83. **Investments.** *Copy line 17, Part 4.* — **Undetermined**

84. **Inventory.** *Copy line 23, Part 5.* — **$496,777.54**

85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* — **$0.00**

86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* — **$50,861.38**

87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* — **$0.00**

88. **Real property.** *Copy line 56, Part 9.*..............................................................................> — **Undetermined**

89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* — **Undetermined**

90. **All other assets.** *Copy line 78, Part 11.* + **Undetermined**

91. **Total. Add lines 80 through 90 for each column** — **$20,088,876.39 Undetermined** +91b. **Undetermined**

92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 — **$20,088,876.39 Undetermined**

**Fill in this information to identify the case:**

Debtor name    **Acorda Therapeutics, Inc.**

United States Bankruptcy Court for the:    **Southern District of New York**

Case number (if known)    **24-22284**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
| --- | --- | --- | --- | --- |
| 2.1 | **Secured creditor name and mailing address**<br><br>Wilmington Trust, National Association, as Trustee and Collateral Agent to 6.00% 2024 Notes due 2024<br>1100 North Market Street<br>Wilmington DE 19890-1605<br><br>**Secured creditor's email address**<br><br><br>**Date debt was incurred**<br><br>12/23/2019<br><br>**Last 4 digits of account number**<br><br><br>**Do multiple creditors have an interest in the same property?**<br><br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br><br>Substantially all assets, subject to certain exceptions<br>**Describe the lien**<br><br>First priority security interest<br>**Is the creditor an insider or related party?**<br><br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br><br>☐ No<br>☑ Yes *Fill out Schedule H: Codebtors (Official Form 206H)*<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $211,141,020.00 | Undetermined |

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$211,141,020.00** |
| --- | --- | --- |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| King & Spalding LLP<br>1185 Avenue Of The Americas<br>34th Floor<br>New York NY 10036 | Line 2.1 | |
| Perella Weinberg Partners LP<br>767 Fifth Avenue<br>New York NY 10153 | Line 2.1 | |

**Fill in this information to identify the case:**

Debtor name **Acorda Therapeutics, Inc.**

United States Bankruptcy Court for the:    **Southern District of New York**

Case number (if known)    **24-22284**

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $50.00 | $50.00 |

Arizona Department of Revenue
PO Box 29010
Phoenix AZ 85038-9010

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

Basis for the claim:
Income Tax

**Last 4 digits of account number**

Is the claim subject to offset?

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| 2.2 | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $3,200.00 | $3,200.00 |

California Franchise Tax Board
PO Box 942879
Sacramento CA 94257-0500

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

Basis for the claim:
Income Tax

**Last 4 digits of account number**

Is the claim subject to offset?

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

Debtor  **Acorda Therapeutics, Inc.** _____  Case number (if known)  **24-22284**
Name

| | | **Total claim** | **Priority amount** |
|---|---|---|---|
| **2.3** | **Priority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | $500.00 | $500.00 |

| | |
|---|---|
| **2.3** | **Priority creditor's name and mailing address** |
| | Connecticut Department of Revenue Services<br>PO Box 150420<br>Hartford CT 06115-0420 |
| | **Date or dates debt was incurred**<br>12/31/2023 |
| | **Last 4 digits of account number** |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8) |

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Income Tax

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim **$500.00**  Priority amount **$500.00**

---

| | |
|---|---|
| **2.4** | **Priority creditor's name and mailing address** |
| | Consolidated Employee Paid Time Off (PTO) Claims<br>2 Blue Hill Plaza<br>3rd Floor<br>Pearl River NY 10965 |
| | **Date or dates debt was incurred**<br>03/31/2024 |
| | **Last 4 digits of account number** |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(4) |

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PTO

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim **$713,715.58**  Priority amount **$713,715.58**

---

| | |
|---|---|
| **2.5** | **Priority creditor's name and mailing address** |
| | Florida Department of Revenue<br>5050 W Tennessee St.<br>Tallahassee FL 32399-0120 |
| | **Date or dates debt was incurred**<br>12/31/2023 |
| | **Last 4 digits of account number** |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8) |

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Income Tax

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim **$1,065.00**  Priority amount **$1,065.00**

---

| | |
|---|---|
| **2.6** | **Priority creditor's name and mailing address** |
| | Georgia Department of Revenue<br>Attn: Processing Center<br>PO Box 740320<br>Atlanta GA 30374-0320 |
| | **Date or dates debt was incurred**<br>12/31/2023 |
| | **Last 4 digits of account number** |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8) |

As of the petition filing date, the claim is:
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
Income Tax

**Is the claim subject to offset?**
☐ No
☐ Yes

Total claim **$5,000.00**  Priority amount **$5,000.00**

Debtor    **Acorda Therapeutics, Inc.** _____    Case number (if known)    **24-22284**
Name

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.7** | **Priority creditor's name and mailing address** | $70,000.00 | $70,000.00 |

**As of the petition filing date, the claim is:**
Check all that apply.

Government of Puerto Rico Department of Treasury
10 Paseo Covadonga
San Juan PR 00901

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

---

| **2.8** | **Priority creditor's name and mailing address** | $1,400.00 | $1,400.00 |

**As of the petition filing date, the claim is:**
Check all that apply.

Kansas Department of Revenue
PO Box 3506
Topeka KS 66601-3506

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

---

| **2.9** | **Priority creditor's name and mailing address** | $3,500.00 | $3,500.00 |

**As of the petition filing date, the claim is:**
Check all that apply.

Kentucky Department of Revenue
PO Box 181, Station 57
Frankfort KY 40601-0181

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

---

| **2.10** | **Priority creditor's name and mailing address** | $2,500.00 | $2,500.00 |

**As of the petition filing date, the claim is:**
Check all that apply.

Massachusetts Department of Revenue
PO Box 7067
Boston MA 02204-7067

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

---

Debtor  **Acorda Therapeutics, Inc.** _____ Case number (if known) **24-22284**
        Name

| | Total claim | Priority amount |
|---|---|---|

| 2.11 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $6,505.00 | $6,505.00 |
|---|---|---|---|---|

Minnesota Department of Revenue
600 N. Robert St., Mail Station 1250
Saint Paul MN 55145-1250

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| 2.12 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $8,000.00 | $8,000.00 |
|---|---|---|---|---|

New Jersey Division of Taxation
Attn: Revenue Processing Center
PO Box 222
Trenton NJ 08646-0222

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| 2.13 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $150.00 | $150.00 |
|---|---|---|---|---|

New Mexico Taxation and Revenue
1200 South St. Francis Drive
Sante Fe NM 87505

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| 2.14 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $35,000.00 | $35,000.00 |
|---|---|---|---|---|

New York Department of Taxation and Finance
PO Box 15181
Albany NY 12212-5181

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | Total claim | Priority amount |
|---|---|---|---|---|

**2.15** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.

Total claim: $32,144.00 — Priority amount: $32,144.00

North Carolina Department of Revenue
PO Box 25000
Raleigh NC 27640-0500

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

---

**2.16** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.

Total claim: $100.00 — Priority amount: $100.00

Oklahoma Tax Commission
PO Box 26850
Oklahoma City OK 73126-0850

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

---

**2.17** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.

Total claim: $25.00 — Priority amount: $25.00

South Carolina Department of Revenue
PO Box 125
Columbia SC 29214-0101

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

---

**2.18** | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.

Total claim: $25,000.00 — Priority amount: $25,000.00

Texas Comptrollers Office
Texas Comptroller Of Public Accounts
P.O. Box 149348
Austin TX 78714-9348

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | **Total claim** | **Priority amount** |
|---|---|---|---|

| 2.19 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $40,572.00 | $40,572.00 |
|---|---|---|---|---|

US Department of Treasury
Internal Revenue Service Center
Ogden UT 84201-0012

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| 2.20 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $250.00 | $250.00 |
|---|---|---|---|---|

Utah State Tax Commission
210 North 1950 West
Salt Lake City UT 84134-3310

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| 2.21 | **Priority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | $250.00 | $250.00 |
|---|---|---|---|---|

Washington D.C. Office of Tax and Revenue
Office Of Tax And Revenue
P.O. Box 96166
Washington DC 20090-6166

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
12/31/2023

**Basis for the claim:**
Income Tax

**Last 4 digits of account number**

**Is the claim subject to offset?**

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a)(8)

☐ No
☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$2,500.00** |
|---|---|---|---|
| | Academia Puertorriquena de Neurologia<br>PO Box 16315<br>San Juan PR 00908-6315 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/06/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.2 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$57,515.00** |
|---|---|---|---|
| | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.3 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$75,912.39** |
|---|---|---|---|
| | Administracion de Seguros de Salud ATTN:<br>Finance Director<br>P.O. Box 195661<br>San Juan PR 00919-5661 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.4 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$5,324.25** |
|---|---|---|---|
| | Aetna Better Health Inc. (GA)<br>151 Farmington Avenue<br>Hartford CT 06156 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.5 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$25,216.99** |
|---|---|---|---|
| | Aetna Health And Life Insurance Company<br>151 Farmington Avenue<br>Hartford CT 06156 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$18,415.76** |
|---|---|---|---|

Aetna Life Insurance Company
151 Farmington Ave.
Hartford CT 06156

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:**<u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$39,151.84** |
|---|---|---|---|

Alabama Medicaid Agency, Attn: Drug
Rebate/Accounts Receivable
501 Dexter Avenue
PO Box 5624
Montgomery AL 36103-5624

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:**<u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$10,684.69** |
|---|---|---|---|

Alaska Dept of Health & Social Services, Division
of Health Care Services
PO Box 84991
Seattle WA 98124-6291

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:**<u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$411.99** |
|---|---|---|---|

Amazon Capital Services, Inc.
PO BOX 035184
SEATTLE WA 98124-5184

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/30/2024</u>

**Basis for the claim:**<u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,500.00** |
|---|---|---|---|

American Parkinson Disease Association
72 EAST CONCORD STREET C3, ATTN: BILL
PATJANE
BOSTON MA 02118

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/01/2024</u>

**Basis for the claim:**<u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.11** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$28,073.18**

Anthem Insurance Companies, Inc.
120 Monument Circle
Indianapolis IN 46204-4903

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$15,248.00**

Aon Consulting, Inc. (NJ)
ATTN: CUSTOMER #2006612
29695 NETWORK PLACE
CHICAGO IL 60673-1296

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$70,000.00**

Apollo Rx, LLC
ATTN: DAN WALLENBERG, CHIEF
COMMERCIAL OFFICER
150 N RIVERSIDE PLAZA
SUITE 3400
CHICAGO IL 60606

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/01/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,550.00**

Archer Insights, LLC
4405 LOBELLA COURT
CHESTER SPRINGS PA 19425

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 02/01/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$899.31**

Arthur Cox
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/27/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

|  | | **Amount of claim** |
|---|---|---|

| 3.16 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$133,642.12** |
|---|---|---|---|
| | | ☐ Contingent | |
| | Ascent Health Services LLC | ☐ Unliquidated | |
| | ATTN: GENERAL COUNSEL | ☐ Disputed | |
| | C/O WADSACK SCHAFFHAUSEN AG | | |
| | OBERSTADT 3 | | |
| | SCHAFFHAUSEN  8200 | | |
| | SWITZERLAND | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$19,888.80** |
|---|---|---|---|
| | | ☐ Contingent | |
| | ASD Specialty Healthcare, Inc. | ☐ Unliquidated | |
| | ATTN: PRESIDENT | ☐ Disputed | |
| | 3101 GAYLORD PARKWAY | | |
| | FRISCO TX 75034 | | |
| | **Date(s) debt was incurred** 03/14/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,615.00** |
|---|---|---|---|
| | | ☐ Contingent | |
| | Assist Rx | ☐ Unliquidated | |
| | 501 WEST CHURCH STREET SUITE 450 | ☐ Disputed | |
| | ORLANDO FL 32805 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$894.89** |
|---|---|---|---|
| | | ☐ Contingent | |
| | Asuris Northwest Health | ☐ Unliquidated | |
| | 1800 Ninth Avenue | ☐ Disputed | |
| | Seattle WA 98101 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$7,607.93** |
|---|---|---|---|
| | | ☐ Contingent | |
| | AT&T Mobility National Business Services | ☐ Unliquidated | |
| | 208 S. AKARD ST. | ☐ Disputed | |
| | DALLAS TX 75202 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

|  | | | | Amount of claim |
|---|---|---|---|---|

**3.21**

**Nonpriority creditor's name and mailing address**

Attn: LA DrugRebate, Department of Health Services
PO Box 62951
New Orleans LA 70210

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

**$1,151.34**

---

**3.22**

**Nonpriority creditor's name and mailing address**

Banner Health Plan, Inc.
2901 N Central Ave
Tax-Finance Flr 9
N Phoenix AZ 85012

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

**$2,100.33**

---

**3.23**

**Nonpriority creditor's name and mailing address**

BCBS Of Alabama & Utic Insurance Company
450 Riverchase Parkway
East Birmingham AL 35244

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

**$747.55**

---

**3.24**

**Nonpriority creditor's name and mailing address**

BCBS Of Michigan Mutual Insurance Company
600 E. Lafayette Blvd
Detroit MI 48226

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

**$24,505.61**

---

**3.25**

**Nonpriority creditor's name and mailing address**

Blue Care Network Of Michigan
20500 Civic Center Drive
Southfield MI 48076

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

**$7,979.30**

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.26** **Nonpriority creditor's name and mailing address**

Blue Cross & Blue Shield Of Rhode Island
500 Exchange St
Providence RI 02903

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**  ☐ No  ☐ Yes

**$279.96**

---

**3.27** **Nonpriority creditor's name and mailing address**

Blue Cross And Blue Shield Of Florida, Inc.
4800 Deerwood Campus Parkway
Jacksonville FL 32246

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**  ☐ No  ☐ Yes

**$1,630.94**

---

**3.28** **Nonpriority creditor's name and mailing address**

Blue Cross And Blue Shield Of Minnesota
3535 Blue Cross Road
Eagan MN 55122

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**  ☐ No  ☐ Yes

**$6,766.86**

---

**3.29** **Nonpriority creditor's name and mailing address**

Blue Cross And Blue Shield Of North Carolina
PO Box 2291
Durham NC 27702

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**  ☐ No  ☐ Yes

**$3,105.42**

---

**3.30** **Nonpriority creditor's name and mailing address**

Blue Cross Blue Shield Association
225 North Michigan Ave
Chicago IL 60601

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**  ☐ No  ☐ Yes

**$70,719.73**

---

Debtor    **Acorda Therapeutics, Inc.** _____ Case number (if known)    **24-22284**
          Name

|  |  | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.31 | **Nonpriority creditor's name and mailing address** | **$3,004.87** |
| | **As of the petition filing date, the claim is:** Check all that apply | |
| | Blue Cross Of California Partnership Plan<br>21215 Burbank Blvd<br>Mail Stop CA9304-R04H<br>Woodland Hills CA 91367 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.32 | **Nonpriority creditor's name and mailing address** | **$4,421.64** |
| | **As of the petition filing date, the claim is:** Check all that apply | |
| | Blue Jeans Network Inc.<br>3098 OLSEN DR. 2ND FLOOR<br>SAN JOSE CA 95128 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date(s) debt was incurred** 03/01/2024 | **Basis for the claim:** Trade Payables |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.33 | **Nonpriority creditor's name and mailing address** | **$21,610.85** |
| | **As of the petition filing date, the claim is:** Check all that apply | |
| | Blue MedicareRx<br>One CVS Drive<br>Woonsocket RI 02895 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.34 | **Nonpriority creditor's name and mailing address** | **$7,879.36** |
| | **As of the petition filing date, the claim is:** Check all that apply | |
| | Blue Shield of California<br>601 12th St.<br>Oakland CA 94607 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.35 | **Nonpriority creditor's name and mailing address** | **$803.95** |
| | **As of the petition filing date, the claim is:** Check all that apply | |
| | Bluecross And Blueshield Of South Carolina<br>I-20 at Alpine Road<br>Columbia SC 29219 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | | Amount of claim |
|---|---|---|---|

**3.36** **Nonpriority creditor's name and mailing address**

Bluecross Blueshield Of Tennessee, Inc.
1 Cameron Hill Circle
Chattanooga TN 37403

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$1,814.46**

---

**3.37** **Nonpriority creditor's name and mailing address**

Bravo Health Mid-Atlantic, Inc.
530 Great Circle Road
Nashville TN 37228

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$2,146.73**

---

**3.38** **Nonpriority creditor's name and mailing address**

BriovaRx of Maine, Inc
1600 MCCONNOR PARKWAY
SCHAUMBURG IL 60173

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$68,380.00**

---

**3.39** **Nonpriority creditor's name and mailing address**

Bureau of TennCare
PO Box 11407
Birmingham AL 35246-5544

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$20,173.74**

---

**3.40** **Nonpriority creditor's name and mailing address**

Capital District Physicians' Health Plan, Inc.
500 Patroon Creek Blvd
Albany NY 12206-1057

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$1,791.75**

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

**3.41** **Nonpriority creditor's name and mailing address**

Care Improvement Plus Of Texas Insurance Company
9900 Bren Road East
Minnetonka MN 55343

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

$1,378.52

---

**3.42** **Nonpriority creditor's name and mailing address**

Care Improvement Plus Of Texas Insurance Company
Attn: Corporate Tax MN008-T390, 9900 Bren Road East
Minnetonka MN 55343

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

$1,463.01

---

**3.43** **Nonpriority creditor's name and mailing address**

Care Improvement Plus South Central Insurance Co.
9900 Bren Road East
Minnetonka MN 55343

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

$846.19

---

**3.44** **Nonpriority creditor's name and mailing address**

Caremark, L.L.C.
ATTN: SENIOR DIRECTOR, SPECIALTY TRADE RELATIONS
2211 SANDERS ROAD
8TH FLOOR
NORTHBROOK IL 60062

**Date(s) debt was incurred** 03/07/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

$191,079.73

---

**3.45** **Nonpriority creditor's name and mailing address**

CAREMARKPCS HEALTH L.L.C
ONE CVS DRIVE, MAIL CODE 2250
WOONSOCKET RI 02895

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?**   ☐ No   ☐ Yes

$47,902.94

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.46** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,596.57**

Caremore, Inc.
120 Monument Circle
Indianapolis IN 46204-4903

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.47** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$181.05**

Carpmaels & Ransford
ONE SOUTHHAMPTON ROW
LONDON  WC1B 5HA
UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.48** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,000,000.00**

Catalent Massachusetts LLC
ATTN: GENERAL COUNSEL (LEGAL
DEPARTMENT)
14 SCHOOLHOUSE ROAD
SOMERSET NJ 08873

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 07/04/2023

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.49** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$429.75**

CDPHP Universal Benefits, Inc.
500 Patroon Creek Blvd
Albany NY 12206-1057

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.50** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$151.37**

CDW Direct
PO BOX 75723
CHICAGO IL 60675-5723

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/04/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

Debtor    **Acorda Therapeutics, Inc.**

Name                                                                — Case number (if known)    **24-22284**

| | | Amount of claim |
|---|---|---|

**3.51**   **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$9,510.00**

CenterWell Pharmacy, Inc.
PO BOX 747, ATTN: ACCOUNTS PAYABLE
044/7445
CINCINNATI OH 45201

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No   ☐ Yes

---

**3.52**   **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$1,344.12**

CHA HMO, Inc.
500 West Main Street
Louisville KY 40202

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No   ☐ Yes

---

**3.53**   **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$57,468.95**

Cigna Health And Life Insurance Company
1 Express Way
ST LOUIS MO 63121

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No   ☐ Yes

---

**3.54**   **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$111.79**

Cigna Health And Life Insurance Company
530 Great Circle Road
Nashville TN 37228

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No   ☐ Yes

---

**3.55**   **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$15,025.67**

Cigna Health Care of Arizona
25500 N Norterra Dr
Phoenix AZ 85085-8200

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No   ☐ Yes

---

| | |
|---|---|
| Debtor | **Acorda Therapeutics, Inc.** |
| | Name |

Case number (if known)  **24-22284**

| | | Amount of claim |
|---|---|---|

**3.56**

**Nonpriority creditor's name and mailing address**

Cigna-HealthSpring
530 Great Circle Road
Nashville TN 37228

**Date(s) debt was incurred** <u>03/31/2024</u>

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Trade Payables</u>

**Is the claim subject to offset?** ☐ No ☐ Yes

**$2,807.80**

---

**3.57**

**Nonpriority creditor's name and mailing address**

Clear Spring Health Insurance Company
250 S Northwest Highway
Park Ridge IL 60068

**Date(s) debt was incurred** <u>03/31/2024</u>

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Trade Payables</u>

**Is the claim subject to offset?** ☐ No ☐ Yes

**$882.22**

---

**3.58**

**Nonpriority creditor's name and mailing address**

Clever Care Of Golden State, Inc.
7711 Center Ave
HUNTINGTON BEACH CA 92647

**Date(s) debt was incurred** <u>03/31/2024</u>

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Trade Payables</u>

**Is the claim subject to offset?** ☐ No ☐ Yes

**$1,636.22**

---

**3.59**

**Nonpriority creditor's name and mailing address**

Clinipace, Inc.
3800 PARAMOUNT PKWY, STE 100
MORRISVILLE NC 27560

**Date(s) debt was incurred** <u>03/31/2024</u>

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Trade Payables</u>

**Is the claim subject to offset?** ☐ No ☐ Yes

**$875.75**

---

**3.60**

**Nonpriority creditor's name and mailing address**

Commissioner of Social Services
Gainwell Technologies
P.O. Box 2951
Hartford CT 06104

**Date(s) debt was incurred** <u>03/31/2024</u>

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** <u>Trade Payables</u>

**Is the claim subject to offset?** ☐ No ☐ Yes

**$71,566.41**

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.61** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$18,000.00**

CommonHealth Solutions, LLC
8417 RIVERSIDE RD.
ALEXANDRIA VA 22308

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.62** | **Nonpriority creditor's name and mailing address** | | **$47,445.24**

Commonwealth of Massachusetts, MassHealth
Drug Rebate Program, MCO Program
PO BOX 417688
Boston MA 02241-7688

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.63** | **Nonpriority creditor's name and mailing address** | | **$31,655.53**

Commonwealth of VA, VA Drug Rebate, Dept of
Medical Assistance Services
PO Box 715991
Philadelphia PA 19171-5991

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.64** | **Nonpriority creditor's name and mailing address** | | **$12,193.67**

Community Insurance Company
120 Monument Circle
Indianapolis IN 46204-4903

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.65** | **Nonpriority creditor's name and mailing address** | | **$1,743.72**

Compcare Health Services Insurance Corporation
120 Monument Circle
Indianapolis IN 46204-4903

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.66 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$640.80** |

Computershare Inc.
250 ROYALL STREET
CANTON MA 02021

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,345.00** |

ConvergeOne Inc.
1290 Avenue of the Americas – 14th floor
14th Floor
New York NY 10104

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$115.50** |

Copyright Clearance Center
29118 NETWORK PLACE
CHICAGO IL 60673-1291

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,303.58** |

Coventry Health And Life Insurance Company
151 Farmington Avenue
Hartford CT 06156

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$579.65** |

Coventry Health Care Of Missouri, Inc
151 Farmington Avenue
Hartford CT 06156

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.71** **Nonpriority creditor's name and mailing address**

Covington & Burling, LLP
1201 PENNSYLVANIA AVENUE, NW
ATTN: PATENT DOCKETING
WASHINGTON DC 20004-2401

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**Amount of claim: $2,551.50**

---

**3.72** **Nonpriority creditor's name and mailing address**

CPA Global Limited
789 E Eisenhower Pkwy
Ann Arbor Mi 48108-3218

**Date(s) debt was incurred** 07/04/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**Amount of claim: $4,633.28**

---

**3.73** **Nonpriority creditor's name and mailing address**

CT Corporation System
PO BOX 4349
CAROL STREAM IL 60197-4349

**Date(s) debt was incurred** 03/27/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**Amount of claim: $674.09**

---

**3.74** **Nonpriority creditor's name and mailing address**

CVS Caremark Part D Services, LLC
2211 SANDERS ROAD NBT-8
NORTHBROOK IL 60062

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**Amount of claim: $137,450.33**

---

**3.75** **Nonpriority creditor's name and mailing address**

DADA Consultancy B.V.
GODFRIED BOMANSSTRAAT 31
JA NIJMEGEN  6543
THE NETHERLANDS

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**Amount of claim: $14,524.17**

---

Debtor   **Acorda Therapeutics, Inc.** _____  Case number (if known)   **24-22284**
_____ Name

|  | | Amount of claim |
|---|---|---|

| 3.76 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $30,835.74 |
|---|---|---|---|

Dean Health Insurance, Inc.
1277 Deming Way
Madison WI 53717

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024     **Basis for the claim:** Trade Payables

**Last 4 digits of account number**     **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.77 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $428,482.32 |
|---|---|---|---|

Defense Health Agency
16401 East Centretech Parkway, ATTN:
Accounting Officer
Aurora CO 80011-9066

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024     **Basis for the claim:** Trade Payables

**Last 4 digits of account number**     **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.78 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $32,185.12 |
|---|---|---|---|

Delaware Department of Finance
OFFICE OF UNCLAIMED PROPERTY
CARVEL STATE OFFICE BUILDING
P.O. BOX 8923
WILMINGTON DE 19899

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Undetermined     **Basis for the claim:** Regulatory Authority

**Last 4 digits of account number**     **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.79 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $29,153.00 |
|---|---|---|---|

Dentons US LLP
VENTURE TECH CENTRE AT MEATPACKING
22 Little West 12th Street
NEW YORK NY 10014-1321

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024     **Basis for the claim:** Trade Payables

**Last 4 digits of account number**     **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.80 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $0.01 |
|---|---|---|---|

Department of Health and Human Services, NH
DHHS c/o Office of Finance
129 Pleasant Street
Concord NH 03301

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024     **Basis for the claim:** Trade Payables

**Last 4 digits of account number**     **Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | **Amount of claim** |
|---|---|---|

**3.81** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,000.00**

Department of Veterans Affairs, Pharmacy Benefits Management Services
1ST AVENUE, 1 BLOCK N. OF CERMAK ROAD, BUILDING 37, ROOM 139
HINES IL 60141

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/01/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.82** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$83,899.08**

Dept of Health Care Services, Accounting Section, Drug Rebate Accounts Receivable
MS 1101
PO Box 997415
Sacramento CA 95899-7415

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.83** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,277.07**

Dept of VT Health Access, State of VT,
PO BOX 1335
Williston VT 05495

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.84** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,744.52**

DHS Drug Rebate 050
PO Box 64837
St. Paul MN 55164-0837

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.85** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$56,355.50**

DLA Piper LLP (US)
ATTN: JAMES EVAN BERGER
1251 AVENUE OF THE AMERICAS
NEW YORK NY 10020

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/20/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.86 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | $1,425.00 |
| | Donnelley Financial Solutions<br>PO BOX 842282<br>BOSTON MA 02284-2282 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/26/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.87 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | $175.00 |
| | E*Trade Financial Corporate Services, Inc.<br>ATTN: SENIOR MANAGER - STOCK PLAN ADMINISTRATION<br>2 BLUE HILL PLAZA 3RD FLOOR<br>PEARL RIVER NY 10965 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.88 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | $5,119.63 |
| | Educators Mutual Insurance Association<br>852 E Arrowhead Ln<br>Murray UT 84107-5298 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.89 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | $28,297.64 |
| | Elmore Patent Law Group. PC<br>ATTN: CAROLYN ELMORE, PRESIDENT<br>484 GROTON ROAD<br>WESTFORD MA 01886 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 03/01/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.90 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | | $54,532.33 |
| | Emisar Pharma Services, LLC<br>9900 BREN RD E<br>MINNETONKA MN 55343 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** 02/29/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

**3.91** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,367.19**

EPL Pathology Archives, LLC
PO BOX 645841
PITTSBURGH PA 15264-5256

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/07/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.92** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$19,000.00**

Equity Methods, LLC
17800 N. PERIMETER DRIVE, SUITE 200
SCOTTSDALE AZ 85255

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.93** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$107,604.04**

EVERSANA Life Science Services
ATTN: TAMMY WHITE, ASSOCIATE DIRECTOR,
MEDICAL COMMUNICATIONS
24740 NETWORK PLACE
CHICAGO IL 60673-1247

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/01/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.94** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$12,383.76**

Excellus Health Plan, Inc.
165 Court St
Rochester NY 14647

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.95** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$58,258.72**

Express Scripts, Inc.
ONE EXPRESS WAY, ATTN: DIRECTOR,
PHARMACY STRATEGY & CONTRACTING
SAINT LOUIS MO 63121

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.96 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $29.99 |
|---|---|---|---|

FedEx Corporation
PO BOX 660481
DALLAS TX 75266-0481

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

| 3.97 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $310,036.54 |
|---|---|---|---|

Fortrea Patient Access
ATTN: HIMA INGUVA, HEAD OF INVESTOR RELATIONS
8 MOORE DRIVE
DURHAM NC 27703

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/07/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

| 3.98 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $22,914.22 |
|---|---|---|---|

Fortrea Specialty Pharmacy, LLC
ATTN: CONTRACTS MANAGEMENT 8 MOORE DRIVE
DURHAM NC 27709

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

| 3.99 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $4,722.46 |
|---|---|---|---|

Freedom Health, Inc.
120 Monument Circle
Indianapolis IN 46204-4903

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

| 3.100 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $14,233.58 |
|---|---|---|---|

GA Dept of Community, National Drug Rebates
PO Box 734668
Dallas TX 75373-4668

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

Debtor   **Acorda Therapeutics, Inc.** _____ Case number (if known) __24-22284__

Name

| | Amount of claim |
|---|---|

**3.101** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$9,489.04**

Gainwell Technologies, Attn: Drug Rebate Team
645 Paper Mill Rd
Ste 1015
Newark DE 19711

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:**Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.102** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$1,448.39**

Geisinger Indemnity Insurance Company
100 North Academy Avenue
Danville PA 17822

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:**Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.103** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$19,670.00**

Gentry Health Services Inc.
211 COMMERCE DRIVE, ATTN: LEGAL
MEDINA OH 44256

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/29/2024

**Basis for the claim:**Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.104** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$8,750.00**

Global Retirement Partners, LLC
4340 REDWOOD HIGHWAY, SUITE B60, ATTN:
COMPENSATION DEPARTMENT
SAN RAFAEL CA 94903

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:**Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.105** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$20,951.92**

Goodwin Procter LLP
ATTN: BRIAN TIMOTHY BURGESS
1900 N ST NW
WASHINGTON DC 20036

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:**Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

Debtor    **Acorda Therapeutics, Inc.** _____ — Case number (if known)    **24-22284**
         Name

|  | Amount of claim |
|---|---|

| 3.106 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,479.53** |
|---|---|---|---|

GRM Information Management Services, Inc.
PO BOX 412082
BOSTON MA 02241-2082

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024      **Basis for the claim:** Trade Payables

**Last 4 digits of account number**      **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.107 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,654.03** |
|---|---|---|---|

Group Health Incorporated
55 Water Street
New York NY 10041-8190

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024      **Basis for the claim:** Trade Payables

**Last 4 digits of account number**      **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.108 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$11,003.33** |
|---|---|---|---|

Harken Health Insurance Company
Attn: Corporate Tax MN008-T390, 9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024      **Basis for the claim:** Trade Payables

**Last 4 digits of account number**      **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.109 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$20,132.53** |
|---|---|---|---|

HCSC Insurance Services Company
300 E Randolph Street
Chicago IL 60601-5099

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024      **Basis for the claim:** Trade Payables

**Last 4 digits of account number**      **Is the claim subject to offset?** ☐ No ☐ Yes

| 3.110 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$129,078.26** |
|---|---|---|---|

Health & Human Services, Attn: ARTS 1470
Accounting Operations - Drug Rebates
PO Box 149055
Austin TX 78714

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024      **Basis for the claim:** Trade Payables

**Last 4 digits of account number**      **Is the claim subject to offset?** ☐ No ☐ Yes

Debtor    **Acorda Therapeutics, Inc.** _____    Case number (if known)  **24-22284**
      <sub>Name</sub>

|  | Amount of claim |
|---|---|

**3.111** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$9,128.55** |

Health Care Policy & Finance, Pharmacy Rebate Program
ATTN: Drug Rebate
PO Box 5897
Denver CO 80217-5897

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No  ☐ Yes

---

**3.112** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$3,686.19** |

Health Net Of California, Inc.
7700 Forsyth Blvd.
St. Louis MO 63105

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No  ☐ Yes

---

**3.113** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$52,666.39** |

Healthassurance Pennsylvania, Inc.
151 Farmington Avenue
Hartford CT 06156

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No  ☐ Yes

---

**3.114** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$28,519.04** |

Healthcare Authority, Drug Rebate Program
PO Box 45500
Olympia WA 98504-5500

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No  ☐ Yes

---

**3.115** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$4,128.65** |

Healthnow New York Inc.
PO Box 80
Buffalo NY 14240

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No  ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.116** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,748.01**

Healthpartners, Inc.
PO Box 1309
Minneapolis MN 55440-1309

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.117** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,493.11**

Highmark Choice Company
1800 Center Street
Camphill PA 17011

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.118** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,454.96**

Highmark Senior Health Company
1800 Center Street
Harrisburg PA 17011

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.119** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$850.72**

HM Health Insurance Company
1800 CENTER STREET
CAMP HILL PA 17011

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.120** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$6,936.77**

Horizon Insurance Company
3 Penn Plaza East
Newark NJ 07105

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
| | Name | | | |

| | | | | **Amount of claim** |

| 3.121 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | | | | $7,022.95 |
| | Humana Benefit Plan Of Illinois, Inc. <br> 500 West Main Street <br> Louisville KY 40202 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:** <u>Trade Payables</u> | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| 3.122 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | | | | $3,459.72 |
| | Humana Health Plans Of Puerto Rico, Inc. <br> Humana Health Plans of Puerto Rico Inc. <br> Louisville KY 40202 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:** <u>Trade Payables</u> | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| 3.123 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | | | | $121,079.29 |
| | Humana Insurance Company <br> 500 West Main Street <br> Louisville KY 40202 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:** <u>Trade Payables</u> | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| 3.124 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | | | | $5,290.13 |
| | Humana Insurance Company Of New York <br> 500 West Main Street <br> Louisville KY 40202 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:** <u>Trade Payables</u> | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| 3.125 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | | |
| | | | | $5,252.28 |
| | Humana Medical Plan, Inc. <br> 500 West Main Street <br> Louisville KY 40202 | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:** <u>Trade Payables</u> | | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.126** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$123,039.93**

Humana Pharmacy, Inc.
ATTN: ADAM HANAUER 111 MERCHANT STREET
CINCINNATI OH 45426

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.127** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$9,385.79**

Humana WI Health Organization Insurance Corp
500 West Main Street
Louisville KY 40202

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.128** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$109,124.05**

ID Dept of Health and Welfare Finance Dept
Magellan Medicaid
PO Box 24372
Seattle WA 98124-0372

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.129** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$22,500.00**

Indegene, Inc.
ATTN: MATT SKORONSKI, SR DIRECTOR
150 COLLEGE RD W
PRINCETON NJ 08540

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/20/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.130** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$7,272.47**

Independent Health Association, Inc.
511 Farber Lakes Drive
Buffalo NY 14221

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | Amount of claim |
|---|---|---|

| 3.131 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $28,514.79 |
|---|---|---|---|

Indiana Medicaid Drug Rebates, State of Indiana Rebates
26593 Network Place
Chicago IL 60673-1265

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.132 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $3,387.22 |
|---|---|---|---|

Insight
ATTN: ROB MCCONNELL, SENIOR SALES ACCOUNT MANAGER
2701 E INSIGHT WAY
CHANDLER AZ 85286

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.133 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $11,609.77 |
|---|---|---|---|

Iowa Medicaid Drug Rebate
P.O. Box 850195
Minneapolis MN 55485-0195

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $9,209.16 |
|---|---|---|---|

IQVIA, Inc.
PO BOX 8500-784290
PHILADELPHIA PA 19178-4290

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/05/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $25.90 |
|---|---|---|---|

Iron Mountain Inc.
PO BOX 27128
NEW YORK NY 10087-7128

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 02/29/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.136** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$650.00**

Jennifer Durphy, MD
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/08/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.137** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$950.00**

Joan Miravite
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.138** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$123,282.09**

Jones Day
ATTN: ADRIANE ANTLER
250 VESEY STREET
NEW YORK NY 10281-1047

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 02/26/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.139** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,256.43**

Kaiser Foundation HP, Inc.
One Kaiser Plaza
Oakland CA 94612

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.140** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$15,485.45**

Kaiser Foundations Hospitals
300 Pullman Street, Attn: Director, Pharmacy
Contracting
Livermore CA 94551

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | | Amount of claim |
|---|---|---|---|
| 3.141 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $50,859.42 |
| | Kaiser Permanente<br>One Kaiser Plaza<br>Oakland CA 94612 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:**<u>Trade Payables</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |
| 3.142 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $1,952.27 |
| | Keystone Health Plan East, Inc.<br>1901 Market St<br>Philadelphia PA 19103 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:**<u>Trade Payables</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |
| 3.143 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $4,556.50 |
| | Klick USA Inc.<br>175 BLOOR STREET EAST NORTH TOWER, SUITE 301<br>TORONTO ON M4W 3R8<br>CANADA | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:**<u>Trade Payables</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |
| 3.144 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $17,421.96 |
| | KY - MedImpact HealthCare<br>PO Box 511551<br>Los Angeles CA 90051-8106 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>03/31/2024</u> | **Basis for the claim:**<u>Trade Payables</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |
| 3.145 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $4,515.46 |
| | Labcorp Early Development Laboratories Inc.<br>PO BOX 2464<br>BURLINGTON NC 27216 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** <u>07/04/2023</u> | **Basis for the claim:**<u>Trade Payables</u> | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.146** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$1,070.61**

Majestic Transportation Services & Limo, Inc.
581 ROUTE 17M SHOP 3
MONROE NY 10950

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/30/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.147** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$5,167.96**

Martin's Point Generations Advantage, Inc.
Attn: Finance, PO Box 9746
Portland ME 04104

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.148** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$14,233.58**

Maryland Dept. of Health Maryland Medical
Assistance Recoveries, Medicaid Drug Rebate
Programs
PO Box 17185
Baltimore MD 21297-1185

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.149** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$42,079.28**

MCS Advantage, Inc.
PO BOX 9023547
SAN JUAN PR 00902-3545

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.150** | **Nonpriority creditor's name and mailing address**

**As of the petition filing date, the claim is:** Check all that apply

**$167,414.87**

Medco Containment Life Insurance Company
100 Parsons Pond Drive
Franklin Lakes NJ 07417

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

**3.151** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$155.10**

MedPro ID
100 STIERLI COURT SUITE 100
MT. ARLINGTON NJ 07856

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No [ ] Yes

---

**3.152** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$610.49**

MG Insurance Company
10181 Scripps Gateway Ct
San Diego CA 92131

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No [ ] Yes

---

**3.153** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$444.66**

Missouri Valley Life And Health Insurance Company
2301 Main St
Kansas City MO 64108

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No [ ] Yes

---

**3.154** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$10,576.78**

MMM Healthcare, LLC
PO Box 71114
San Juan PR 00936

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No [ ] Yes

---

**3.155** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$531.29**

Moda Health Plan, Inc.
601 SW 2nd Ave
Portland OR 97204

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No [ ] Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.156 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,075.00** |

Morrison & Foerster LLP
ATTN: JENNIFER LEE TAYLOR
425 MARKET STREET
SAN FRANCISCO CA 94105-2482

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/11/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.157 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,335.23** |

MyData-Trust Inc.
100 B. STE. 400
SANTA ROSA CA 95401

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.158 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$23,722.62** |

NC DHHS Drug Rebate, CMS Federal Rebate - MCO's
PO Box 935889
Atlanta GA 31193-5889

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.159 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$9,489.04** |

NC DHHS Drug Rebate, Medicaid Rebate Program Drug Rebate
PO Box 935889
Charlotte NC 28260-2872

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$18,975.00** |

NDA Regulatory Service GmbH
NEUMARKTER STRAßE 18
MUNICH  81673
GERMANY

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

Debtor    **Acorda Therapeutics, Inc.** _____ Case number (if known)  **24-22284**
Name

|  | Amount of claim |
|---|---|

| 3.161 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$15,030.67** |

Nevada Medicaid Drug Rebate Payments
PO BOX 845937
Los Angeles CA 90084-5937

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.162 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,369.20** |

Nsight Driven Communications LLC
379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA
NEW YORK NY 10012

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 02/21/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.163 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$214,054.35** |

NY State Dept of Health
PO Box 412205
Boston MA 02241-2205

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.164 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$25,414.26** |

NYS Office of the State Comptroller
ATTN: OFFICE OF UNCLAIMED FUNDS
110 STATE STREET, 2ND FLOOR
ALBANY NY 12236

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** Undetermined

**Basis for the claim:** Regulatory Authority

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.165 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$14,233.58** |

Oklahoma Health Care Authority, Attn: Finance Division
PO Box 18968
Oklahoma City OK 73154-0299

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.166** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$8,429.57**

Omaha Health Insurance Company
3300 Mutual Of Omaha Plaza
Omaha NE 68175

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.167** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,125.00**

On-Peak Media LLC
82 Sunnyside Ave
Tarrytown NY 10591

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.168** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$143,476.41**

Optum Insurance Of Ohio, Inc.
1600 McConnor Parkway
Schaumburg IL 60173

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.169** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$124,395.58**

OptumRx, Inc.
ATTN: S.V.P CHIEF PHARMA CONTACTING AND
PROCUREMENT OFFICER
2300 MAIN STREET M/S CA134-0509,
IRVINE CA 92614

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.170** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$24,609.93**

Pacificare Of Colorado, Inc
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>03/31/2024</u>

**Basis for the claim:** <u>Trade Payables</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.171** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$250.00**

Paige Harris, NP
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.172** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$20,000.00**

PAION Holdings UK Ltd
COMPASS HOUSE-VISION PARK, CHIVERS WAY
CAMBRIDGE  CB24 9LF
UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.173** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$7,453.00**

Patheon, Inc.
2100 SYNTEX COURT, ATTN: GENERAL COUNSEL
MISSISSAUGA ON L5N 7K9
CANADA

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.174** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$50,308.99**

Pennsylvania Dept. of Human Services
PO Box 780634
Philadelphia PA 19178-0634

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.175** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,648.66**

Peoples Health, Inc.
Attn: Corporate Tax MN008-T390, 9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

Debtor    **Acorda Therapeutics, Inc.** _____ Case number (if known) __24-22284__
Name

|  | | Amount of claim |
|---|---|---|

**3.176** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$1,741.50**

Porzio, Bromberg & Newman, P.C.
100 SOUTHGATE PARKWAY, PO BOX 1997
MORRISTOWN NJ 07962-1997

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

**3.177** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$14,301.58**

Preferred Care Partners, Inc.
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

**3.178** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$6,495.35**

Premera Blue Cross
PO Box 327
Seattle WA 98111-0327

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

**3.179** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$286,928.97**

Prime Vigilance Ltd
ATTN: JAN PETRACEK, CHIEF EXECUTIVE OFFICER
26-28 FREDERICK SANGER ROAD
SURREY RESEARCH PARK
GUILDFORD, SURREY  GU2 7YD
UNITED KINGDOM

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/01/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

**3.180** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$7,576.58**

Priority Health
1231 E BELTLINE AVE NE
GRAND RAPIDS MI 49525-9901

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset?  ☐ No  ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
| --- | --- | --- | --- |
| | Name | | |

| | | **Amount of claim** |
| --- | --- | --- |

**3.181**

**Nonpriority creditor's name and mailing address**

Protiviti
12269 COLLECTIONS CENTER DRIVE
CHICAGO IL 60693

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$67,077.50**

---

**3.182**

**Nonpriority creditor's name and mailing address**

Providence Health Assurance
400 NE Halsey St
Portland OR 97213

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$1,475.17**

---

**3.183**

**Nonpriority creditor's name and mailing address**

Pruitthealth Premier North Carolina, Llc
401 Carlson Parkway
Minnetonka MN 55305

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$1,626.62**

---

**3.184**

**Nonpriority creditor's name and mailing address**

Redbock LLC
21684 GRANADA AVE. SUITE B, ATTN: ROBERT ADZICH
CUPERTINO CA 95014

**Date(s) debt was incurred** 03/21/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$6,240.00**

---

**3.185**

**Nonpriority creditor's name and mailing address**

Regence Blueshield
1800 Ninth Avenue
Seattle WA 98101

**Date(s) debt was incurred** 03/31/2024

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade Payables

**Is the claim subject to offset?** ☐ No ☐ Yes

**$5,503.73**

Debtor  **Acorda Therapeutics, Inc.** _____ Case number (if known) __24-22284__
  Name

|  | | Amount of claim |
|---|---|---|

**3.186** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$12,149.15** |

Regional Advantage Services, LLC
3535 Blue Cross Road
Eagan MN 55122-1627

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.187** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$83,332.00** |

Research Catalyst, LLC
ATTN: MELISSA OVERBAUGH, DIRECTOR
701 E. HAMPDEN AVENUE
SUITE 510
ENGLEWOOD CO 80113

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/05/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.188** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$52,160.00** |

Riparian, LLC
110 RIVERBEND AVENUE SUITE 100, ATTN:
DAVID CHAN
POWELL OH 43065

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.189** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$54,780.50** |

RIS Rx
351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL
DEPARTMENT
NEWPORT BEACH CA 92663

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.190** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$14,400.00** |

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO IL 60674

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | **Amount of claim** |
|---|---|---|

**3.191** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,382.86** |

Sapphire Edge, Inc.
1919 Aksarben Drive
Omaha NE 68180

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No  [ ] Yes

---

**3.192** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$28,467.16** |

SC Dept Health & Human Services
PO Box 60009
Charlotte NC 28260-0009

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No  [ ] Yes

---

**3.193** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$8,762.67** |

Scan Health Plan
3800 Kilroy Airport Way
Long Beach CA 90806

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No  [ ] Yes

---

**3.194** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,685.67** |

Scott And White Health Plan
1206 W. Campus Drive
Temple TX 76502

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No  [ ] Yes

---

**3.195** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$7,382.76** |

Security Health Plan Of Wisconsin, Inc.
1515 St Joseph Ave
Marshfield WI 54449

- [ ] Contingent
- [ ] Unliquidated
- [ ] Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** [ ] No  [ ] Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.196 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$350.00** |
|---|---|---|---|

Sherrie Gould, MSN, NP
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.197 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,524.88** |
|---|---|---|---|

SHI Consulting, LLC
951 NW, 13TH STREET - BUILDING #5 E
BOCA RATON FL 33486

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.198 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$225.00** |
|---|---|---|---|

Shipman & Goodwin, LLP
ONE CONSTITUTION PLAZA
HARTFORD CT 06103-1919

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/08/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.199 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$167,120.99** |
|---|---|---|---|

Sierra Health And Life Insurance Company, Inc.
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

| 3.200 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$162.56** |
|---|---|---|---|

Signworks
150 CLEARBROOK ROAD
ELMSFORD NY 10523

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

---

Debtor  **Acorda Therapeutics, Inc.** _____ Case number (if known) **24-22284**
         Name

|  | | Amount of claim |
|---|---|---|

**3.201** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$7,506.15** |

☐ Contingent
☐ Unliquidated
☐ Disputed

Silverscript Insurance Company
151 Farmington Avenue
Hartford CT 06156

**Date(s) debt was incurred** 03/31/2024           **Basis for the claim:** Trade Payables

**Last 4 digits of account number**           **Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.202** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$277,718.54** |

☐ Contingent
☐ Unliquidated
☐ Disputed

Silverscript Insurance Company
One CVS Drive
Woonsocket RI 02895

**Date(s) debt was incurred** 03/31/2024           **Basis for the claim:** Trade Payables

**Last 4 digits of account number**           **Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.203** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$66,423.34** |

☐ Contingent
☐ Unliquidated
☐ Disputed

State of Arizona AHCCCS
PO Box 741573
Atlanta GA 30374-1573

**Date(s) debt was incurred** 03/31/2024           **Basis for the claim:** Trade Payables

**Last 4 digits of account number**           **Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.204** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$105,350.40** |

State of Michigan, Dept. of Health & Human Services, Dept. 77951
PO Box 77000
Detroit MI 48277-0951

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024           **Basis for the claim:** Trade Payables

**Last 4 digits of account number**           **Is the claim subject to offset?** ☐ No ☐ Yes

---

**3.205** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$76,736.44** |

State of New Jersey, Division of Medical, Assistance Health Services
Lockbox 655
200 Woolverton Avenue
Bldg 20
Trenton NJ 08646-0655

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024           **Basis for the claim:** Trade Payables

**Last 4 digits of account number**           **Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | | **Amount of claim** |
|---|---|---|---|

| 3.206 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$11,481.78** |
|---|---|---|---|

State of RI, Gainwell Technologies
PO Box 2006
Warwick RI 02887-2006

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

| 3.207 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$25,285.11** |
|---|---|---|---|

SterlingRx, Inc.
1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL
MENDOTA HEIGHTS MN 55120

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

| 3.208 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$841,527.86** |
|---|---|---|---|

Syneos Health Commercial Services, LLC
500 ATRIUM DRIVE, ATTN: PRESIDENT
SOMERSET NJ 00873

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/19/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

| 3.209 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$25.00** |
|---|---|---|---|

Synergistix, Inc.
480 SAWGRASS CORPORATE PKWY. SUITE 200
SUNRISE FL 33325

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

| 3.210 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$47.19** |
|---|---|---|---|

T38FAX
1100 EAST HECTOR STREET SUITE 313
CONSHOHOCKEN PA 19428

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | Amount of claim |
|---|---|---|

| 3.211 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$15,000.00** |
|---|---|---|---|

The Brigham And Women's Hospital, Inc.
75 FRANCIS STREET
BOSTON MA 02215

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.212 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$21,753.00** |
|---|---|---|---|

The CementWorks, LLC
32 OLD SLIP 15TH FLOOR
NEW YORK NY 10005

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/20/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.213 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$25,848.70** |
|---|---|---|---|

The Hibbert Company, Inc.
400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA
TRENTON NJ 08618

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.214 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$71,167.88** |
|---|---|---|---|

Treasurer State of FL, Finance & Accting/ Drug Rebate
2727 Mahan Drive
Mail Stop # 14
Tallahassee FL 32308

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| 3.215 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply | **$33,211.67** |
|---|---|---|---|

Treasurer State of Maine, DHHS Receivables - Drug Rebate, C/O Cash Receipts
109 Capitol St
SHS #11
Augusta ME 04333-0011

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?** ☐ No ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | Amount of claim |
|---|---|---|

| 3.216 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$32,385.99** |
| | Treasurer State of Ohio, Ohio Department of Medicaid | ☐ Unliquidated | |
| | PO Box 712110 | ☐ Disputed | |
| | Cincinnati OH 45271-2110 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.217 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$14,925.51** |
| | Triple S Advantage, Inc. | ☐ Unliquidated | |
| | PO BOX 11320 | ☐ Disputed | |
| | SAN JUAN PR 00922-9905 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.218 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$1,438.59** |
| | Tufts Associated Health Maintenance Organization | ☐ Unliquidated | |
| | 705 Mt Auburn Street | ☐ Disputed | |
| | Watertown MA 02472 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.219 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$504.73** |
| | U.S. Department of Veterans Affairs | ☐ Unliquidated | |
| | P.O. Box 76 | ☐ Disputed | |
| | 1st Avenue | | |
| | One Block North of 22nd Street | | |
| | Hines IL 60141 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| 3.220 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | |
|---|---|---|---|
| | | ☐ Contingent | **$2,622.63** |
| | UCARE Health, Inc. | ☐ Unliquidated | |
| | 500 Stinson Blvd | ☐ Disputed | |
| | Minneapolis MN 55413 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

Debtor    **Acorda Therapeutics, Inc.** _____    Case number (if known)    **24-22284**
              Name

| | Amount of claim |
|---|---|

**3.221**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is: Check all that apply    **$1,733.55**

UCARE Minnesota
500 Stinson Blvd NE
Minneapolis MN 55413

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024    **Basis for the claim:** Trade Payables

**Last 4 digits of account number**    **Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.222**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is: Check all that apply    **$4,040.24**

UKG, Inc.
2250 N COMMERCE PARKWAY
WESTON FL 33326

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024    **Basis for the claim:** Trade Payables

**Last 4 digits of account number**    **Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.223**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is: Check all that apply    **$18,126.31**

Unitedhealth Group
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024    **Basis for the claim:** Trade Payables

**Last 4 digits of account number**    **Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.224**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is: Check all that apply    **$6,134.33**

Unitedhealth Group, Inc.
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024    **Basis for the claim:** Trade Payables

**Last 4 digits of account number**    **Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.225**    **Nonpriority creditor's name and mailing address**    As of the petition filing date, the claim is: Check all that apply    **$19,825.32**

Unitedhealthcare Insurance Co Of The River Valley
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024    **Basis for the claim:** Trade Payables

**Last 4 digits of account number**    **Is the claim subject to offset?**    ☐ No    ☐ Yes

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.226** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$182,896.31**

UnitedHealthcare Insurance Company
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.227** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$10,895.30**

Unitedhealthcare Insurance Company
Attn: Corporate Tax MN008-T390, 9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.228** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$20,169.79**

Unitedhealthcare Insurance Company Of New York
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.229** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,489.47**

Unitedhealthcare Insurance Company Of New York
Attn: Corporate Tax MN008-T390, 9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

---

**3.230** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$5,735.38**

Unitedhealthcare Of Oregon, Inc.
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**    ☐ No    ☐ Yes

Debtor    **Acorda Therapeutics, Inc.** _____ Case number (if known) **24-22284**
                Name

|  | | Amount of claim |
|---|---|---|

**3.231** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$17,537.17

Unitedhealthcare Of Wisconsin, Inc.
9900 Bren Road East
Minnetonka MN 55343

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.232** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$2,500.00

University Hospitals Neurological
11100 EUCLID AVE
CLEVELAND OH 44106

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.233** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$5,312.65

UPMC Health Plan, Inc.
600 Grant Street
Pittsburgh PA 15219

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.234** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$2,199.08

Veeva Systems, Inc.
4637 CHABOT DRIVE SUITE 210, ATTN: LEGAL
PLEASANTON CA 94588

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/06/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset? ☐ No ☐ Yes

---

**3.235** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

$250.00

Velocity Tech Solutions Inc
6701 PARKWAY CIRCLE SUITE 400
BROOKLYN CENTER MN 55430-1738

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

Is the claim subject to offset? ☐ No ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.236** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$7,142.38**

Verizon Wireless
PO BOX 408
NEWARK NJ 07101-0408

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.237** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$119.76**

Vermont Department of Health
PO BOX 70, ATTN: BUSINESS OFFICE
BURLINGTON VT 05402-0070

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.238** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,647.00**

Vertex, Inc.
25528 NETWORK PLACE
CHICAGO IL 60673-1255

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/28/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.239** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,014.83**

W.B. Mason Company
PO BOX 981101
BOSTON MA 02298-1101

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

**3.240** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$122,491.54**

Walgreens Specialty Pharmacy Holdings, LLC
PO BOX 650974
DALLAS TX 75265-0974

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**   ☐ No   ☐ Yes

---

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

| **3.241** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,980.30** |
| | | ☐ Contingent | |
| | Wellcare Health Insurance Of Arizona, Inc. | ☐ Unliquidated | |
| | 8735 Henderson Rd. | ☐ Disputed | |
| | Tampa FL 33634 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| **3.242** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$33,080.40** |
| | | ☐ Contingent | |
| | Wellcare Prescription Insurance, Inc. | ☐ Unliquidated | |
| | 8735 Henderson Rd. | ☐ Disputed | |
| | Tampa FL 33634 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| **3.243** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$955.65** |
| | | ☐ Contingent | |
| | WEX Health Inc. | ☐ Unliquidated | |
| | PO BOX 6705 | ☐ Disputed | |
| | CAROL STREAM IL 60197-6705 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| **3.244** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,000.00** |
| | | ☐ Contingent | |
| | Wheels, Inc. | ☐ Unliquidated | |
| | PO BOX 96336 | ☐ Disputed | |
| | CHICAGO IL 60693 | | |
| | **Date(s) debt was incurred** 07/04/2023 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| **3.245** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$14,632.13** |
| | | ☐ Contingent | |
| | Wisconsin Department of Health Services | ☐ Unliquidated | |
| | 1 West Wilson Street | ☐ Disputed | |
| | Madison WI 53703 | | |
| | **Date(s) debt was incurred** 03/31/2024 | **Basis for the claim:** Trade Payables | |
| | **Last 4 digits of account number** | **Is the claim subject to offset?** ☐ No ☐ Yes | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

| 3.246 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $164.00 |
|---|---|---|---|

World Travel, Inc.
1724 WEST SCHUYLKILL ROAD
DOUGLASSVILLE PA 19518

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

---

| 3.247 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $14,233.58 |
|---|---|---|---|

WV Dept of Human Services, Drug Rebate
Program
PO Box 40209
Charleston WV 25364

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

---

| 3.248 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $6,077.08 |
|---|---|---|---|

Xerox Financial Services
PO BOX 202882
DALLAS TX 75320-2882

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** 03/01/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

---

| 3.249 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | $322,933.54 |
|---|---|---|---|

Zinc Health Services, LLC
2211 SANDERS ROAD, ATTN: DIRECTOR,
INDUSTRY ANALYSIS
NORTHBROOK IL 60062

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date(s) debt was incurred** 03/31/2024

**Basis for the claim:** Trade Payables

**Last 4 digits of account number**

**Is the claim subject to offset?**  ☐ No  ☐ Yes

Debtor    **Acorda Therapeutics, Inc.** _____    Case number (if known)    **24-22284** _____
           Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed ? | Last 4 digits of account number, if any |
|---|---|---|

Debtor    **Acorda Therapeutics, Inc.**
_____    Case number (if known)    **24-22284**
Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a.   $ | **948,926.58** |
| **5b. Total claims from Part 2** | 5b. +  $ | **12,070,397.07** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c.   $ | **13,019,323.65** |

**Fill in this information to identify the case:**

Debtor name    **Acorda Therapeutics, Inc.**

United States Bankruptcy Court for the:    **Southern District of New York**

Case number (if known)    **24-22284**

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contacts of leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Aaron Ellenbogen, MD<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | Aaron Ellenbogen, MD<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Aasef G. Shaikh, MD<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Master Speaker Agreement | |
| | State the term remaining | 01/01/2023 | Aashoo Mentreddi, MD<br>Address on file |
| | List the contract number of any government contract | | |
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Confidential Disclosure Agreement | |
| | State the term remaining | 08/06/2014 | Accenture LLP<br>161 N CLARK ST<br>CHICAGO IL 60601 |
| | List the contract number of any government contract | | |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Settlement Agreement | |
| | State the term remaining | 08/11/2016 | Accord Healthcare, Inc.<br>ATTN: PRESIDENT<br>1009 SLATER ROAD<br>DURHAM NC 27703 |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Specialty Pharmacy Services Agreement | |
| | State the term remaining | 04/20/2018 | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Fourth Amendment to Pharmacy Services Agreement | |
| | State the term remaining | 04/22/2021 | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |
| | List the contract number of any government contract | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.9 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
|---|---|---|---|
| | **State the term remaining** | 11/22/2019 | |
| | **List the contract number of any government contract** | | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |

| 2.10 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
|---|---|---|---|
| | **State the term remaining** | 01/20/2020 | |
| | **List the contract number of any government contract** | | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |

| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/15/2016 | |
| | **List the contract number of any government contract** | | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |

| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/15/2016 | |
| | **List the contract number of any government contract** | | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |

| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/01/2018 | |
| | **List the contract number of any government contract** | | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 07/01/2018 | Accredo Health Group, Inc. 6272 LEE VISTA BLVD ORLANDO FL 32822 |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 02/26/2010 | Accredo Health Group, Inc. 6272 LEE VISTA BLVD ORLANDO FL 32822 |
| | **List the contract number of any government contract** | | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Purchase and Dispensing Agreement | |
| | **State the term remaining** | 02/26/2010 | Accredo Health Group, Inc. 6272 LEE VISTA BLVD ORLANDO FL 32822 |
| | **List the contract number of any government contract** | | |
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 06/25/2015 | Accredo Health Group, Inc. 6272 LEE VISTA BLVD ORLANDO FL 32822 |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Specialty Pharmacy Purchase and Dispensing Agreement | |
| | **State the term remaining** | 06/25/2015 | Accredo Health Group, Inc. 6272 LEE VISTA BLVD ORLANDO FL 32822 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2020 | |
| | **List the contract number of any government contract** | | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2020 | |
| | **List the contract number of any government contract** | | Accredo Health Group, Inc.<br>6272 LEE VISTA BLVD<br>ORLANDO FL 32822 |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | M&A Payments Agreement | |
| | **State the term remaining** | 10/22/2014 | |
| | **List the contract number of any government contract** | | Acquiom Clearinghouse LLC<br>ATTN: DAREN DI NICOLA AND HEATHER KELLY<br>1614 15TH STREET SUITE 210<br>DENVER CO 80202 |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Actalent Scientific, LLC<br>3689 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693 |
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 01/12/2018 | |
| | **List the contract number of any government contract** | | Actavis Laboratories FL, Inc.<br>ATTN: CHIEF LEGAL OFFICER<br>MORRIS CORPORATE CENTER III<br>400 INTERPADE PARKWAY<br>PARSIPPANY NJ 07054 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/01/2015 | Actavis Laboratories FL, Inc.<br>ATTN: CHIEF LEGAL OFFICER<br>MORRIS CORPORATE CENTER III<br>400 INTERPADE PARKWAY<br>PARSIPPANY NJ 07054 |
| | **List the contract number of any government contract** | | |

| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | General Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/16/2018 | Adoh B.V.<br>ATTN: SJENG HOVENS, DIRECTOR<br>GODFRIED BOMANSSTRAAT 31<br>NIJMEGEN, NL  6543 JA<br>THE NETHERLANDS |
| | **List the contract number of any government contract** | | |

| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Schedule for Economic Development Incentives | |
|---|---|---|---|
| | **State the term remaining** | 05/27/2014 | ADP, Inc.<br>PO BOX 842875<br>BOSTON MA 02284-2875 |
| | **List the contract number of any government contract** | | |

| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | Standalone TCS Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/20/2014 | ADP, Inc.<br>PO BOX 842875<br>BOSTON MA 02284-2875 |
| | **List the contract number of any government contract** | | |

| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Manufacturer's Discount Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2017 | Aetna Health Management, LLC<br>151 Farmington Avenue<br>Hartford CT 06156 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.29 | **State what the contract or lease is for and the nature of the debtor's interest** | Manufacturer's Discount Agreement | |
| | **State the term remaining** | 12/01/2015 | Aetna Health Management, LLC |
| | **List the contract number of any government contract** | | 151 Farmington Avenue<br>Hartford CT 06156 |
| 2.30 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 06/14/2011 | Aetna Specialty Pharmacy |
| | **List the contract number of any government contract** | | 503 SUNPORT LANE<br>ORLANDO FL 32809 |
| 2.31 | **State what the contract or lease is for and the nature of the debtor's interest** | Commercial & Exchange Rebate Submission Agreeement | |
| | **State the term remaining** | 02/12/2015 | Aetna Specialty Pharmacy |
| | **List the contract number of any government contract** | | 503 SUNPORT LANE<br>ORLANDO FL 32809 |
| 2.32 | **State what the contract or lease is for and the nature of the debtor's interest** | Eighth Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 04/01/2017 | Aetna Specialty Pharmacy |
| | **List the contract number of any government contract** | | 503 SUNPORT LANE<br>ORLANDO FL 32809 |
| 2.33 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 06/01/2016 | Aetna Specialty Pharmacy |
| | **List the contract number of any government contract** | | 503 SUNPORT LANE<br>ORLANDO FL 32809 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/14/2012 | |
| | **List the contract number of any government contract** | | Aetna Specialty Pharmacy<br>503 SUNPORT LANE<br>ORLANDO FL 32809 |

| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | Aetna Specialty Pharmacy<br>503 SUNPORT LANE<br>ORLANDO FL 32809 |

| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | Ninth Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/01/2017 | |
| | **List the contract number of any government contract** | | Aetna Specialty Pharmacy<br>503 SUNPORT LANE<br>ORLANDO FL 32809 |

| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/01/2017 | |
| | **List the contract number of any government contract** | | Aetna Specialty Pharmacy<br>503 SUNPORT LANE<br>ORLANDO FL 32809 |

| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/14/2013 | |
| | **List the contract number of any government contract** | | Aetna Specialty Pharmacy<br>503 SUNPORT LANE<br>ORLANDO FL 32809 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | Seventh Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2017 | Aetna Specialty Pharmacy 503 SUNPORT LANE ORLANDO FL 32809 |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 09/01/2016 | Aetna Specialty Pharmacy 503 SUNPORT LANE ORLANDO FL 32809 |
| | **List the contract number of any government contract** | | |
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Amended and Restated Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 07/01/2015 | Aetna Specialty Pharmacy 503 SUNPORT LANE ORLANDO FL 32809 |
| | **List the contract number of any government contract** | | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 04/30/2022 | Aisling Research and Consulting 245 WENCIN TERRACE WEST CHESTER PA 19382 |
| | **List the contract number of any government contract** | | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 04/30/2021 | Aisling Research and Consulting 245 WENCIN TERRACE WEST CHESTER PA 19382 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 | |
|---|---|---|---|
| | **State the term remaining** | 06/14/2019 | Aisling Research and Consulting<br>245 WENCIN TERRACE<br>WEST CHESTER PA 19382 |
| | **List the contract number of any government contract** | | |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | Proposal - Inbrija Patient "Strategic Territory" Test | |
|---|---|---|---|
| | **State the term remaining** | 09/08/2021 | Aisling Research and Consulting<br>245 WENCIN TERRACE<br>WEST CHESTER PA 19382 |
| | **List the contract number of any government contract** | | |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | Proposal - Inbrija Patient Storyboard Test Gut Check Research | |
|---|---|---|---|
| | **State the term remaining** | 01/20/2023 | Aisling Research and Consulting<br>245 WENCIN TERRACE<br>WEST CHESTER PA 19382 |
| | **List the contract number of any government contract** | | |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | Purchase Order | |
|---|---|---|---|
| | **State the term remaining** | | Ajinomoto Health & Nutrition North America, Inc.<br>4105 POOLE ROAD<br>RALEIGH NC 27610 |
| | **List the contract number of any government contract** | | |

| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | Alex Bonacum<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Alex Bonacum<br>Address on file |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 01/10/2023 | |
| | **List the contract number of any government contract** | | Alex Bonacum<br>Address on file |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement on Confidential Treatment of Third Party Transaction Information | |
| | **State the term remaining** | 07/13/2017 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Reinstated License Agreement and Supply Agreement | |
| | **State the term remaining** | 02/14/2013 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |
| 2.53 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Packaging Quality Agreement | |
| | **State the term remaining** | 05/12/2016 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.54 | **State what the contract or lease is for and the nature of the debtor's interest** | Currency Conversion Amendment | |
|---|---|---|---|
| | **State the term remaining** | 03/29/2012 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |
| 2.55 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Quality Agreement | |
| | **State the term remaining** | 11/13/2017 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |
| 2.56 | **State what the contract or lease is for and the nature of the debtor's interest** | Formulation Patient Rights Letter | |
| | **State the term remaining** | 10/15/2013 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |
| 2.57 | **State what the contract or lease is for and the nature of the debtor's interest** | Four-Way Confidentiality Agreement | |
| | **State the term remaining** | 07/18/2017 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |
| 2.58 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement on Confidential Treatment of Third Party Transaction Information | |
| | **State the term remaining** | 07/14/2017 | |
| | **List the contract number of any government contract** | | Alkermes Pharma Ireland Limited<br>CONNAUGHT HOUSE 1,BURLINGTON ROAD<br>DUBLIN<br>IRELAND |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement on Subcontract of Certain Packaged Product Release and Quality Responsibilities by Alkermes to Acorda for Ampyra | |
| | **State the term remaining** | 05/05/2016 | Alkermes Pharma Ireland Limited CONNAUGHT HOUSE 1,BURLINGTON ROAD DUBLIN IRELAND |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | Notice of Extension of Amended and Reinstated License Agreement | |
| | **State the term remaining** | | Alkermes Pharma Ireland Limited CONNAUGHT HOUSE 1,BURLINGTON ROAD DUBLIN IRELAND |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 08/31/2016 | Alkermes Pharma Ireland Limited CONNAUGHT HOUSE 1,BURLINGTON ROAD DUBLIN IRELAND |
| | **List the contract number of any government contract** | | |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Quality Agreement | |
| | **State the term remaining** | 10/20/2020 | Alkermes Pharma Ireland Limited CONNAUGHT HOUSE 1,BURLINGTON ROAD DUBLIN IRELAND |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | Technical Agreement | |
| | **State the term remaining** | 10/01/2012 | Alkermes Pharma Ireland Limited CONNAUGHT HOUSE 1,BURLINGTON ROAD DUBLIN IRELAND |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/16/2018 | ALKU Technologies, LLC<br>PO BOX 986530<br>BOSTON MA 02298-6530 |
| | **List the contract number of any government contract** | | |

| 2.65 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #2 to Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/08/2020 | ALKU Technologies, LLC<br>PO BOX 986530<br>BOSTON MA 02298-6530 |
| | **List the contract number of any government contract** | | |

| 2.66 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #3 to Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/17/2022 | ALKU Technologies, LLC<br>PO BOX 986530<br>BOSTON MA 02298-6530 |
| | **List the contract number of any government contract** | | |

| 2.67 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/08/2017 | ALKU Technologies, LLC<br>PO BOX 986530<br>BOSTON MA 02298-6530 |
| | **List the contract number of any government contract** | | |

| 2.68 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Maintenance Form | |
|---|---|---|---|
| | **State the term remaining** | 06/14/2018 | Allcare Plus at BIDMC Specialty Pharmacy<br>128 CARNEGIE ROW SUITE #110<br>NORWOOD MA 02062 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement and Application | |
| | **State the term remaining** | 03/26/2009 | American Express<br>PO BOX 1270<br>NEWARK NJ 07101-1270 |
| | **List the contract number of any government contract** | | |
| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Supply Agreement | |
| | **State the term remaining** | 05/01/2008 | AmerisourceBergen Drug Corporation<br>ATTN: CHIEF PROCUREMENT OFFICE<br>1 W 1st Ave Ste 100<br>Conshohocken PA 19428-1800 |
| | **List the contract number of any government contract** | | |
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 11/22/2019 | AmerisourceBergen Drug Corporation<br>ATTN: CHIEF PROCUREMENT OFFICE<br>1 W 1st Ave Ste 100<br>Conshohocken PA 19428-1800 |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Supply Agreement | |
| | **State the term remaining** | 02/04/2010 | AmerisourceBergen Drug Corporation<br>ATTN: CHIEF PROCUREMENT OFFICE<br>1 W 1st Ave Ste 100<br>Conshohocken PA 19428-1800 |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | Seventh Amendment to Distribution Services Agreement | |
| | **State the term remaining** | 02/01/2019 | AmerisourceBergen Drug Corporation<br>ATTN: CHIEF PROCUREMENT OFFICE<br>1 W 1st Ave Ste 100<br>Conshohocken PA 19428-1800 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/20/2004 | |
| | **List the contract number of any government contract** | | AmerisourceBergen Drug Corporation<br>ATTN: CHIEF PROCUREMENT OFFICE<br>1 W 1st Ave Ste 100<br>Conshohocken PA 19428-1800 |

| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/08/2004 | |
| | **List the contract number of any government contract** | | AmerisourceBergen Drug Corporation<br>ATTN: CHIEF PROCUREMENT OFFICE<br>1 W 1st Ave Ste 100<br>Conshohocken PA 19428-1800 |

| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | Terms of Service and Agreements | |
|---|---|---|---|
| | **State the term remaining** | 03/19/2024 | |
| | **List the contract number of any government contract** | | Ansarada USA Inc.<br>215 W. OHIO 5TH FLOOR<br>CHICAGO IL 60654 |

| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Contract | |
|---|---|---|---|
| | **State the term remaining** | 02/07/2023 | |
| | **List the contract number of any government contract** | | Aon Consulting, Inc. (NJ)<br>ATTN: CUSTOMER #2006612<br>29695 NETWORK PLACE<br>CHICAGO IL 60673-1296 |

| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter of Services | |
|---|---|---|---|
| | **State the term remaining** | 02/03/2023 | |
| | **List the contract number of any government contract** | | Aon Consulting, Inc. (NJ)<br>ATTN: CUSTOMER #2006612<br>29695 NETWORK PLACE<br>CHICAGO IL 60673-1296 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/26/2023 | |
| | **List the contract number of any government contract** | | Apollo Rx, LLC<br>150 N RIVERSIDE PLAZA SUITE 3400<br>CHICAGO IL 60606 |

| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2023 | |
| | **List the contract number of any government contract** | | Apollo Rx, LLC<br>150 N RIVERSIDE PLAZA SUITE 3400<br>CHICAGO IL 60606 |

| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 to the Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2023 | |
| | **List the contract number of any government contract** | | Apollo Rx, LLC<br>150 N RIVERSIDE PLAZA SUITE 3400<br>CHICAGO IL 60606 |

| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/08/2017 | |
| | **List the contract number of any government contract** | | Apotex Inc.<br>ATTN: ROBERT SHAPIRO<br>150 SIGNET DRIVE<br>TORONTO ON M9L 1T9<br>CANADA |

| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2023 | |
| | **List the contract number of any government contract** | | Archer Insights, LLC<br>4405 LOBELLA COURT<br>CHESTER SPRINGS PA 19425 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | NetSuite Managed Services | |
| | **State the term remaining** | 07/29/2023 | |
| | **List the contract number of any government contract** | | Archer Insights, LLC<br>4405 LOBELLA COURT<br>CHESTER SPRINGS PA 19425 |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
| | **State the term remaining** | 02/01/2023 | |
| | **List the contract number of any government contract** | | Archer Insights, LLC<br>4405 LOBELLA COURT<br>CHESTER SPRINGS PA 19425 |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement | |
| | **State the term remaining** | 10/07/2016 | |
| | **List the contract number of any government contract** | | ARE-MA REGION NO. 46, LLC<br>ATTN: CORPORATE SECRETARY<br>385 E. COLORADO BOULEVARD<br>SUITE 299<br>PASADENA CA 91101 |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Consulting Agreement | |
| | **State the term remaining** | 05/31/2006 | |
| | **List the contract number of any government contract** | | Arnosti Consulting, Inc.<br>104 BURROWS MILL ROAD<br>CHADDS FORD PA 19317 |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
| | **State the term remaining** | 04/30/2006 | |
| | **List the contract number of any government contract** | | Arnosti Consulting, Inc.<br>104 BURROWS MILL ROAD<br>CHADDS FORD PA 19317 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Consulting Agreement | |
| | **State the term remaining** | 10/31/2010 | Arnosti Consulting, Inc. |
| | **List the contract number of any government contract** | | 104 BURROWS MILL ROAD CHADDS FORD PA 19317 |

| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | Healthcare Professional Advisory Board Consulting Agreement | |
| | **State the term remaining** | 02/27/2023 | Artia J. McCoy |
| | **List the contract number of any government contract** | | Address on file |

| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | Inflation Agreement | |
| | **State the term remaining** | 07/01/2019 | Ascent Health Services LLC ATTN: GENERAL COUNSEL |
| | **List the contract number of any government contract** | | C/O WADSACK SCHAFFHAUSEN AG OBERSTADT 3 SCHAFFHAUSEN 8200 SWITZERLAND |

| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | Rebate Program Agreement | |
| | **State the term remaining** | 07/01/2019 | Ascent Health Services LLC ATTN: GENERAL COUNSEL |
| | **List the contract number of any government contract** | | C/O WADSACK SCHAFFHAUSEN AG OBERSTADT 3 SCHAFFHAUSEN 8200 SWITZERLAND |

| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | Eighth Amendment to Distribution Services Agreement | |
| | **State the term remaining** | 06/25/2019 | ASD Specialty Healthcare, Inc. |
| | **List the contract number of any government contract** | | PO BOX 676217 DALLAS TX 75267-6217 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/22/2014 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/13/2011 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/04/2014 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
|---|---|---|---|
| | **State the term remaining** | 11/22/2019 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | Ninth Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/06/2019 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/14/2012 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | Seventh Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2019 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/21/2015 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/01/2014 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, Inc.<br>PO BOX 676217<br>DALLAS TX 75267-6217 |

| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2011 | |
| | **List the contract number of any government contract** | | ASD Specialty Healthcare, LLC<br>3101 Gaylord Parkway, Attn: President<br>Frisco TX 75034 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | Ninth Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/06/2019 | ASD Specialty Healthcare, LLC<br>3101 Gaylord Parkway, Attn: President<br>Frisco TX 75034 |
| | **List the contract number of any government contract** | | |

| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | Seventh Amendment to Distribution Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2019 | ASD Specialty Healthcare, LLC<br>3101 Gaylord Parkway, Attn: President<br>Frisco TX 75034 |
| | **List the contract number of any government contract** | | |

| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | Corporate Digital Advantage Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/24/2009 | AT&T Mobility National Business Services<br>PO BOX 9004<br>CAROL STREAM IL 60197-9004 |
| | **List the contract number of any government contract** | | |

| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Corporate Digital Advantage Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/12/2013 | AT&T Mobility National Business Services<br>PO BOX 9004<br>CAROL STREAM IL 60197-9004 |
| | **List the contract number of any government contract** | | |

| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Corporate Digital Advantage Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/14/2017 | AT&T Mobility National Business Services<br>PO BOX 9004<br>CAROL STREAM IL 60197-9004 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 12/15/2015 | |
| | **List the contract number of any government contract** | | Aurobindo Pharma USA<br>ATTN: ROBERT CUNARD<br>6 WHEELING ROAD<br>DAYTON NJ 08810 |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 12/08/2015 | |
| | **List the contract number of any government contract** | | Aurobindo Pharma USA<br>ATTN: ROBERT CUNARD<br>6 WHEELING ROAD<br>DAYTON NJ 08810 |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | |
| | **State the term remaining** | 06/29/2011 | |
| | **List the contract number of any government contract** | | Axiom Global Inc.<br>ATTN: LYNN LAPIERRE<br>AXIOM 75 SPRING STREET<br>FLOOR 8<br>NEW YORK NY 10012 |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | Scope of Services for Reserved Engagements | |
| | **State the term remaining** | 11/27/2023 | |
| | **List the contract number of any government contract** | | Axiom Global, Inc.<br>33 WEST MONROE STREET SUITE 200<br>CHICAGO IL 60603 |
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Specialty Pharmacy Purchase and Dispensing Agreement | |
| | **State the term remaining** | 12/01/2012 | |
| | **List the contract number of any government contract** | | Axium Healthcare Pharmacy, Inc.<br>550 Technology Park<br>Lake Mary FL 32746 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 02/28/2012 | Axium Healthcare Pharmacy, Inc. 550 Technology Park Lake Mary FL 32746 |
| | **List the contract number of any government contract** | | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Purchase and Dispensing Agreement | |
| | **State the term remaining** | 02/28/2012 | Axium Healthcare Pharmacy, Inc. 550 Technology Park Lake Mary FL 32746 |
| | **List the contract number of any government contract** | | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter of Credit | |
| | **State the term remaining** | 03/14/2023 | Bank of America 1 FLEET WAY SCRANTON PA 18507-1999 |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
| | **State the term remaining** | 05/28/2009 | Bayer HealthCare Pharmaceuticals Inc. 340 Changebridge Road Montville NJ 07045-1000 |
| | **List the contract number of any government contract** | | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement for Professional Services | |
| | **State the term remaining** | 06/16/2022 | BDO PO BOX 642743 PITTSBURGH PA 15264-2743 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
| | **State the term remaining** | 06/16/2022 | |
| | **List the contract number of any government contract** | | BDO<br>PO BOX 642743<br>PITTSBURGH PA 15264-2743 |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | Technology and Service Agreement | |
| | **State the term remaining** | 02/08/2021 | |
| | **List the contract number of any government contract** | | Benefit Express Services LLC<br>170 E GOLF ROAD<br>SUITE 1000<br>SCHAUMBURG IL 60173 |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | Technology and Service Agreement | |
| | **State the term remaining** | 12/13/2017 | |
| | **List the contract number of any government contract** | | Benefit Express Services LLC<br>170 E GOLF ROAD<br>SUITE 1000<br>SCHAUMBURG IL 60173 |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | Worker's Compensation and Employer's Liability Insurance Policy | |
| | **State the term remaining** | 11/15/2023 | |
| | **List the contract number of any government contract** | | Berkley National Insurance Company<br>200 PRINCETON SOUTH CORPORATE CENTER, SUITE 250<br>EWING NJ 08628 |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Berkshire Associates Inc.<br>8924 MCGAW CT<br>COLUMBIA MD 21045 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | Excess Directors and Officers Liability Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 04/14/2023 | |
| | **List the contract number of any government contract** | | Berkshire Hathaway Specialty Insurance Company 1100 ABERNATHY ROAD, N.E., SUITE 1200 ATLANTA GA 30328 |

| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | Policy Period Extended Endorsement No. 12 | |
|---|---|---|---|
| | **State the term remaining** | 04/14/2024 | |
| | **List the contract number of any government contract** | | Berkshire Hathaway Specialty Insurance Company 1100 ABERNATHY ROAD, N.E., SUITE 1200 ATLANTA GA 30328 |

| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | Specific Term Follow Form Endorsement No. 13 | |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | Berkshire Hathaway Specialty Insurance Company 1100 ABERNATHY ROAD, N.E., SUITE 1200 ATLANTA GA 30328 |

| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | INBRIJA® Care Partner Program Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/06/2022 | |
| | **List the contract number of any government contract** | | Bernadette Baumann Address on file |

| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | INBRIJA™ Ambassador Program Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/09/2019 | |
| | **List the contract number of any government contract** | | Bettina H. Chavanne Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | End User Licence Agreement | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | BigTinCan Mobile Pty Ltd<br>L9 257 CLARENCE ST<br>SYDNEY, NSW  2000<br>AUSTRALIA |
| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Order / Quote (Number: Q-28352) | |
| | State the term remaining | 08/11/2023 | |
| | List the contract number of any government contract | | Bigtincan Mobile Pty Ltd<br>L9 257 CLARENCE ST<br>SYDNEY, NSW  2000<br>AUSTRALIA |
| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Grant Agreement | |
| | State the term remaining | 11/06/2018 | |
| | List the contract number of any government contract | | Bill & Melinda Gates Foundation<br>PO BOX NO 23350<br>SEATTLE WA 98102 |
| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Grant Agreement | |
| | State the term remaining | 07/02/2015 | |
| | List the contract number of any government contract | | Bill & Melinda Gates Foundation<br>PO BOX NO 23350<br>SEATTLE WA 98102 |
| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
| | State the term remaining | 01/31/2011 | |
| | List the contract number of any government contract | | Biltmore Analytics LLC<br>22 HOLLY COURT<br>LAFAYETTE HILL PA 19444 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.134 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum #1 to the Collaboration and License Agreement and Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/21/2010 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH<br>ATTN: FRANCIS MARSLAND<br>LANDIS & GYR STRASSE 3<br>ZUG  CH-6300<br>SWITZERLAND |
| 2.135 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum #2 to the Collaboration and License Agreement | |
| | **State the term remaining** | 03/29/2012 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH<br>ATTN: FRANCIS MARSLAND<br>LANDIS & GYR STRASSE 3<br>ZUG  CH-6300<br>SWITZERLAND |
| 2.136 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum #2 to the Supply Agreement | |
| | **State the term remaining** | 08/28/2010 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH<br>ATTN: FRANCIS MARSLAND<br>LANDIS & GYR STRASSE 3<br>ZUG  CH-6300<br>SWITZERLAND |
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum #3 to Collaboration and License Agreement and to Supply Agreement | |
| | **State the term remaining** | 02/14/2013 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH<br>ATTN: FRANCIS MARSLAND<br>LANDIS & GYR STRASSE 3<br>ZUG  CH-6300<br>SWITZERLAND |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum #4 to the Collaboration and License Agreement | |
| | **State the term remaining** | 10/28/2012 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH<br>ATTN: FRANCIS MARSLAND<br>LANDIS & GYR STRASSE 3<br>ZUG  CH-6300<br>SWITZERLAND |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Addendum #2 to the Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/06/2016 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH ATTN: FRANCIS MARSLAND LANDIS & GYR STRASSE 3 ZUG  CH-6300 SWITZERLAND |

| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Addendum #1 to the Collaboration and License Agreement and Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/16/2011 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH ATTN: FRANCIS MARSLAND LANDIS & GYR STRASSE 3 ZUG  CH-6300 SWITZERLAND |

| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | Collaboration and License Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/08/2024 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GMBH ATTN: FRANCIS MARSLAND LANDIS & GYR STRASSE 3 ZUG  CH-6300 SWITZERLAND |

| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | Collaboration and License Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/30/2009 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GmbH ATTN: FRANCIS MARSLAND LANDIS & GYR STRASSE 3 ZUG  CH-6300 SWITZERLAND |

| 2.143 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to First Addendum to the Collaboration and License Agreement and Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/24/2011 | |
| | **List the contract number of any government contract** | | Biogen IDEC International GMBH ATTN: FRANCIS MARSLAND LANDIS & GYR STRASSE 3 ZUG  CH-6300 SWITZERLAND |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.144 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement | |
|---|---|---|---|
| | State the term remaining | 06/30/2009 | |
| | List the contract number of any government contract | | Biogen IDEC International GmbH<br>ATTN: FRANCIS MARSLAND<br>LANDIS & GYR STRASSE 3<br>ZUG  CH-6300<br>SWITZERLAND |
| 2.145 | State what the contract or lease is for and the nature of the debtor's interest | Fampridine Safety Data Exchange Agreement | |
| | State the term remaining | 05/24/2023 | |
| | List the contract number of any government contract | | Biogen International GmbH<br>LANDIS & GYR STRASSE 3, ATTN: FRANCIS MARSLAND<br>ZUG  6300<br>SWITZERLAND |
| 2.146 | State what the contract or lease is for and the nature of the debtor's interest | Termination Letter | |
| | State the term remaining | 01/08/2024 | |
| | List the contract number of any government contract | | Biogen International GmbH<br>LANDIS & GYR STRASSE 3, ATTN: FRANCIS MARSLAND<br>ZUG  6300<br>SWITZERLAND |
| 2.147 | State what the contract or lease is for and the nature of the debtor's interest | Co-Operation Agreement | |
| | State the term remaining | 03/25/2024 | |
| | List the contract number of any government contract | | Biopas Mexico, S.A. de C.V.<br>Perif. Blvd. Manuel Ávila Camacho 203-b<br>Mexico City  11200<br>Mexico |
| 2.148 | State what the contract or lease is for and the nature of the debtor's interest | Statement of Terms and Conditions Biomaterial Storage Services | |
| | State the term remaining | 04/24/2007 | |
| | List the contract number of any government contract | | BioReliance Corporation<br>13319 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693-0133 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | Combination Agreement | |
| | **State the term remaining** | 01/19/2016 | |
| | **List the contract number of any government contract** | | Biotie Therapies Corp.<br>ATTN: DAVID COOK<br>JOUKAHAISENKATU 6<br>TURKU  FI-20520D<br>FINLAND |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Services Agreement | |
| | **State the term remaining** | 09/06/2011 | |
| | **List the contract number of any government contract** | | BlueWater Communications Group, LLC<br>110 Parkway Dr<br>South Suite A<br>Hauppauge NY 11788 |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 03/16/2009 | |
| | **List the contract number of any government contract** | | BlueWater Communications Group, LLC<br>110 Parkway Dr<br>South Suite A<br>Hauppauge NY 11788 |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Master Services Agreement | |
| | **State the term remaining** | 04/05/2012 | |
| | **List the contract number of any government contract** | | BlueWater Communications Group, LLC<br>110 Parkway Dr<br>South Suite A<br>Hauppauge NY 11788 |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Master Services Agreement | |
| | **State the term remaining** | 11/30/2014 | |
| | **List the contract number of any government contract** | | BlueWater Communications Group, LLC<br>110 Parkway Dr<br>South Suite A<br>Hauppauge NY 11788 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | Transportation Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/07/2016 | Boyle Transportation |
| | **List the contract number of any government contract** | | 15 RIVERHURST RD. BILLERICA MA 01821-3425 |

| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | Consultant Agreement (Non-HCP) | |
|---|---|---|---|
| | **State the term remaining** | 06/30/2016 | Brenda Vanasse |
| | **List the contract number of any government contract** | | Address on file |

| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/21/2018 | Brenda Vanasse |
| | **List the contract number of any government contract** | | Address on file |

| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Inbrija Product Attachment to Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/01/2019 | BriovaRx of Maine, Inc |
| | **List the contract number of any government contract** | | 1600 MCCONNOR PARKWAY SCHAUMBURG IL 60173 |

| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/01/2018 | BriovaRx of Maine, Inc |
| | **List the contract number of any government contract** | | 1600 MCCONNOR PARKWAY SCHAUMBURG IL 60173 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 05/01/2021 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija Product Attachment to Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 01/03/2019 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija Product Attachment to Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 11/22/2019 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 01/01/2020 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc 1600 MCCONNOR PARKWAY SCHAUMBURG IL 60173 |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc 1600 MCCONNOR PARKWAY SCHAUMBURG IL 60173 |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc 1600 MCCONNOR PARKWAY SCHAUMBURG IL 60173 |
| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 01/03/2019 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc 1600 MCCONNOR PARKWAY SCHAUMBURG IL 60173 |
| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 03/01/2018 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc 1600 MCCONNOR PARKWAY SCHAUMBURG IL 60173 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.169 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 01/08/2015 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |
| 2.170 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2020 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |
| 2.171 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2020 | |
| | **List the contract number of any government contract** | | BriovaRx of Maine, Inc<br>1600 MCCONNOR PARKWAY<br>SCHAUMBURG IL 60173 |
| 2.172 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Services Agreement | |
| | **State the term remaining** | 05/16/2016 | |
| | **List the contract number of any government contract** | | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Services Agreement | |
| | **State the term remaining** | 03/24/2009 | |
| | **List the contract number of any government contract** | | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/23/2014 | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |
| | **List the contract number of any government contract** | | |

| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | Proxy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/24/2009 | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |
| | **List the contract number of any government contract** | | |

| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | Renewal | |
|---|---|---|---|
| | **State the term remaining** | 09/15/2011 | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |
| | **List the contract number of any government contract** | | |

| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | Renewal | |
|---|---|---|---|
| | **State the term remaining** | 05/17/2022 | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |
| | **List the contract number of any government contract** | | |

| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/22/2012 | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Schedule | |
|---|---|---|---|
| | **State the term remaining** | 06/09/2021 | |
| | **List the contract number of any government contract** | | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |

| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | Seventh Amendment to Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/24/2017 | |
| | **List the contract number of any government contract** | | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |

| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/09/2017 | |
| | **List the contract number of any government contract** | | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |

| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/23/2013 | |
| | **List the contract number of any government contract** | | Broadridge ICS<br>PO BOX 416423<br>BOSTON MA 02241-6423 |

| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract | |
|---|---|---|---|
| | **State the term remaining** | 07/15/2022 | |
| | **List the contract number of any government contract** | | BSI Group America Inc.<br>12950 WORLDGATE DRIVE, SUITE 800<br>HERNDON VA 20170 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.184 | State what the contract or lease is for and the nature of the debtor's interest | Contract | |
|---|---|---|---|
| | State the term remaining | 03/01/2023 | |
| | List the contract number of any government contract | | BSI Group The Netherlands B.V.<br>SAY BUILDING, JOHN M. KEYNESPLEIN 9<br>AMSTERDAM  1066 EP<br>THE NETHERLANDS |

| 2.185 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
|---|---|---|---|
| | State the term remaining | 03/01/2023 | |
| | List the contract number of any government contract | | BSI Group The Netherlands B.V.<br>SAY BUILDING, JOHN M. KEYNESPLEIN 9<br>AMSTERDAM  1066 EP<br>THE NETHERLANDS |

| 2.186 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Schedule #1 | |
|---|---|---|---|
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | Burkhard Blank, MD<br>Address on file |

| 2.187 | State what the contract or lease is for and the nature of the debtor's interest | Master Consulting Agreement | |
|---|---|---|---|
| | State the term remaining | 01/01/2022 | |
| | List the contract number of any government contract | | Burkhard Blank, MD<br>Address on file |

| 2.188 | State what the contract or lease is for and the nature of the debtor's interest | Distribution Agreement | |
|---|---|---|---|
| | State the term remaining | 08/19/2004 | |
| | List the contract number of any government contract | | Cardinal Health 105, Inc.<br>15 INGRAM BOULEVARD SUITE 100<br>LA VERGNE TN 37086 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Distribution Agreement | |
| | **State the term remaining** | 07/26/2005 | Cardinal Health 105, Inc. 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| | **List the contract number of any government contract** | | |
| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re amendment to Operating Guidelines | |
| | **State the term remaining** | 03/03/2020 | Cardinal Health 105, Inc. 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| | **List the contract number of any government contract** | | |
| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 03/20/2019 | Cardinal Health 105, Inc. 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| | **List the contract number of any government contract** | | |
| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 04/04/2019 | Cardinal Health 105, Inc. 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| | **List the contract number of any government contract** | | |
| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Distribution Agreement | |
| | **State the term remaining** | 01/22/2010 | Cardinal Health 105, Inc. 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Distribution Agreement | |
| | **State the term remaining** | 09/28/2012 | Cardinal Health 105, Inc. |
| | **List the contract number of any government contract** | | 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | U.S. Principal Party in Interest (USPPI) Affidavit | |
| | **State the term remaining** | 01/08/2019 | Cardinal Health 105, Inc. |
| | **List the contract number of any government contract** | | 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | U.S. Principal Party in Interest (USPPI) Affidavit | |
| | **State the term remaining** | 12/02/2020 | Cardinal Health 105, Inc. |
| | **List the contract number of any government contract** | | 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | U.S. Principal Party in Interest (USPPI) Affidavit and Power of Attorney | |
| | **State the term remaining** | 08/22/2017 | Cardinal Health 105, Inc. |
| | **List the contract number of any government contract** | | 15 INGRAM BOULEVARD SUITE 100 LA VERGNE TN 37086 |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | U.S. Principal Party in Interest (USPPI) Affidavit and Power of Attorney | |
| | **State the term remaining** | 08/22/2017 | Cardinal Health 110, Inc. |
| | **List the contract number of any government contract** | | 7000 Cardinal Place Dublin OH 43017 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/19/2004 | |
| | **List the contract number of any government contract** | | Cardinal Health PTS, LLC<br>15 Ingram Boulevard<br>Suite 100<br>La Vergne TN 37086 |

| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment | |
|---|---|---|---|
| | **State the term remaining** | 07/26/2005 | |
| | **List the contract number of any government contract** | | Cardinal Health PTS, LLC<br>15 Ingram Boulevard<br>Suite 100<br>La Vergne TN 37086 |

| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment | |
|---|---|---|---|
| | **State the term remaining** | 01/22/2010 | |
| | **List the contract number of any government contract** | | Cardinal Health PTS, LLC<br>15 Ingram Boulevard<br>Suite 100<br>La Vergne TN 37086 |

| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment Letter | |
|---|---|---|---|
| | **State the term remaining** | 04/08/2020 | |
| | **List the contract number of any government contract** | | Cardinal Health Specialty Solutions<br>501 Mason Road<br>Suite 200<br>La Vergne TN 37086 |

| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | Draft Sixth Amendment to Specialty Pharmacy Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 03/01/2022 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 03/26/2018 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 03/26/2018 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.207 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 05/01/2021 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.208 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 05/01/2021 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 11/22/2019 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 01/01/2019 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 10/01/2017 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 03/26/2018 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 12/31/2020 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 05/01/2021 | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| | **List the contract number of any government contract** | | |
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 03/01/2022 | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| | **List the contract number of any government contract** | | |
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 05/09/2022 | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 10/01/2017 | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 01/01/2019 | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/01/2020 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C. ATTN: DIRECTOR, INDUSTRY RELATIONS 2211 SANDERS ROAD NORTHBROOK IL 60062 |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 05/01/2020 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C. ATTN: DIRECTOR, INDUSTRY RELATIONS 2211 SANDERS ROAD NORTHBROOK IL 60062 |
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 05/09/2022 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C. ATTN: DIRECTOR, INDUSTRY RELATIONS 2211 SANDERS ROAD NORTHBROOK IL 60062 |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 12/31/2020 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C. ATTN: DIRECTOR, INDUSTRY RELATIONS 2211 SANDERS ROAD NORTHBROOK IL 60062 |
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 12/31/2020 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C. ATTN: DIRECTOR, INDUSTRY RELATIONS 2211 SANDERS ROAD NORTHBROOK IL 60062 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 07/24/2020 | |
| | **List the contract number of any government contract** | | Caremark, L.L.C.<br>ATTN: DIRECTOR, INDUSTRY RELATIONS<br>2211 SANDERS ROAD<br>NORTHBROOK IL 60062 |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | Rebate Agreement | |
| | **State the term remaining** | 07/01/2015 | |
| | **List the contract number of any government contract** | | CaremarkPCS Health L.L.C<br>ONE CVS DRIVE, MAIL CODE 2250<br>WOONSOCKET RI 02895 |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Maintenance Form | |
| | **State the term remaining** | 05/25/2018 | |
| | **List the contract number of any government contract** | | CareSite Specialty Rx<br>100 N, ACADEMY AVE., MC30-07<br>DANVILLE PA 17822-3007 |
| 2.227 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 09/30/2021 | |
| | **List the contract number of any government contract** | | Carlton National Resources, Inc.<br>PO BOX 67505<br>CHESTNUT HILL MA 02467 |
| 2.228 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #3 | |
| | **State the term remaining** | 04/22/2022 | |
| | **List the contract number of any government contract** | | Carlton National Resources, Inc.<br>PO BOX 67505<br>CHESTNUT HILL MA 02467 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.229 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Maintenance Form | |
| | **State the term remaining** | 06/07/2018 | |
| | **List the contract number of any government contract** | | CarolinaCARE<br>PO BOX 5379<br>PORTLAND OR 97228-5379 |
| 2.230 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | 05/22/2018 | |
| | **List the contract number of any government contract** | | CarolinaCARE<br>PO BOX 5379<br>PORTLAND OR 97228-5379 |
| 2.231 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | 05/16/2018 | |
| | **List the contract number of any government contract** | | CarolinaCARE<br>PO BOX 5379<br>PORTLAND OR 97228-5379 |
| 2.232 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Letter Termination | |
| | **State the term remaining** | 03/06/2023 | |
| | **List the contract number of any government contract** | | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Letter Termination | |
| | **State the term remaining** | 12/31/2022 | |
| | **List the contract number of any government contract** | | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Manufacturing Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/06/2023 | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |

| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter of Termination | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2022 | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |

| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | Manufacturing Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2022 | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |

| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | Manufacturing Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/10/2021 | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |

| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/06/2021 | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement and Release Agreement | |
| | **State the term remaining** | 12/31/2022 | Catalent Massachusetts LLC<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | Asset Purchase Agreement | |
| | **State the term remaining** | 01/12/2021 | CatalentPharma Solutions<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1303, MBR-1304 | |
| | **State the term remaining** | 01/04/2024 | CatalentPharma Solutions<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1316, MBR-1317 | |
| | **State the term remaining** | 01/04/2024 | CatalentPharma Solutions<br>14 SCHOOLHOUSE ROAD<br>SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | Marketing and Referral Agreement | |
| | **State the term remaining** | | CatalentPharma Solutions LLC<br>ATTN: GENERAL MANAGER<br>190 EVERETT AVENUE<br>CHELSEA MA 02150 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Development and Clinical Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/15/2013 | CatalentPharma Solutions LLC ATTN: GENERAL MANAGER 190 EVERETT AVENUE CHELSEA MA 02150 |
| | **List the contract number of any government contract** | | |

| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** | Asset Purchase Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/12/2021 | CatalentPharma Solutions, Inc. 14 SCHOOLHOUSE ROAD SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |

| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | Seller Disclosure Schedule to Asset Purchase Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/12/2021 | CatalentPharma Solutions, Inc. 14 SCHOOLHOUSE ROAD SOMERSET NJ 08873 |
| | **List the contract number of any government contract** | | |

| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | Authorization to Reproduce Video and Likeness Release | |
|---|---|---|---|
| | **State the term remaining** | 10/06/2019 | Cecily Harmon Address on file |
| | **List the contract number of any government contract** | | |

| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | Software Renewal Quote | |
|---|---|---|---|
| | **State the term remaining** | 06/23/2016 | Certara USA, Inc. PO BOX 32080 NEW YORK NY 10087 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | |
| | **State the term remaining** | 05/19/2015 | |
| | **List the contract number of any government contract** | | CFGI Holdings, LLC<br>PO BOX 791561<br>BALTIMORE MD 21279-1561 |

| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | Care Partner Agreement | |
| | **State the term remaining** | 10/02/2023 | |
| | **List the contract number of any government contract** | | Charles Henry<br>Address on file |

| 2.251 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 03/13/2014 | |
| | **List the contract number of any government contract** | | Charles River Laboratories, Inc.<br>GPO BOX 27812<br>NEW YORK NY 10087-7812 |

| 2.252 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #3 | |
| | **State the term remaining** | 05/03/2016 | |
| | **List the contract number of any government contract** | | Charles River Laboratories, Inc.<br>GPO BOX 27812<br>NEW YORK NY 10087-7812 |

| 2.253 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement and Engagement Terms | |
| | **State the term remaining** | 12/06/2023 | |
| | **List the contract number of any government contract** | | Chase Medical Communications<br>283 WESTPORT ROAD, ATTN: BARBARA DUBIEL<br>WILTON CT 06897 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.254 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifteenth Amendment to Consulting Agreement and Engagement Terms | |
| | **State the term remaining** | 12/06/2023 | |
| | **List the contract number of any government contract** | | Chase Medical Communications<br>283 WESTPORT ROAD, ATTN: BARBARA DUBIEL<br>WILTON CT 06897 |

| 2.255 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Cherian Karunapuzha, MD<br>Address on file |

| 2.256 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Cherian Karunapuzha, MD<br>Address on file |

| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | Individual Stop-Loss Insurance Policy | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Cigna Health and Life Insurance Company<br>PO BOX 743389<br>ATLANTA GA 30374-3389 |

| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | End-User Software and Documentation License Agreement | |
| | **State the term remaining** | 08/01/2016 | |
| | **List the contract number of any government contract** | | CIMCON Software, Inc.<br>234 LITTLETON ROAD SUITE 2 H<br>WESTFORD MA 01886 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement and Plan of Merger | |
|---|---|---|---|
| | **State the term remaining** | 09/24/2014 | |
| | **List the contract number of any government contract** | | Civitas Therapeutics, Inc. ATTN: MARK IWICKI 190 EVERETT AVENUE CHELSEA MA 02150 |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | Trading Partner Account Set-up Form | |
| | **State the term remaining** | 09/10/2019 | |
| | **List the contract number of any government contract** | | Cleveland Clinic Specialty Pharmacy 6801 BRECKSVILLE ROAD SUITE 20 - RK1 - 25 INDEPENDENCE OH 44131 |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 05/16/2023 | |
| | **List the contract number of any government contract** | | Clinical Care Targeted Communications Group, LLC 2 CLARKE DRIVE, SUITE 100 CRANBURY NJ 08512 |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 10/30/2018 | |
| | **List the contract number of any government contract** | | Clinipace, Inc. 3800 PARAMOUNT PKWY, STE 100 MORRISVILLE NC 27560 |
| 2.263 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #4 | |
| | **State the term remaining** | 09/05/2023 | |
| | **List the contract number of any government contract** | | Clinipace, Inc. 3800 PARAMOUNT PKWY, STE 100 MORRISVILLE NC 27560 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.264 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/22/2022 | |
| | **List the contract number of any government contract** | | Computer Technologies U.S.A. LLC (d/b/a/ Blue Hill Data Services) 2 BLUE HILL PLAZA, PO BOX 1614 PEARL RIVER NY 10965 |

| 2.265 | **State what the contract or lease is for and the nature of the debtor's interest** | Business Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/30/2010 | |
| | **List the contract number of any government contract** | | Concur Technologies 18400 NE UNION HILL ROAD REDMOND WA 98052 |

| 2.266 | **State what the contract or lease is for and the nature of the debtor's interest** | Maintenance Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/28/2018 | |
| | **List the contract number of any government contract** | | Connecticut Business Systems PO BOX 936745 ATLANTA GA 31193-6745 |

| 2.267 | **State what the contract or lease is for and the nature of the debtor's interest** | Employee Benefits Brokerage and Consultancy Fee Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/30/2019 | |
| | **List the contract number of any government contract** | | Conner Strong & Buckelew TRIAD1828 CENTRE, PO BOX 99106 CAMDEN NJ 08101 |

| 2.268 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/03/2003 | |
| | **List the contract number of any government contract** | | Cornell Research Foundation, Inc ATTN: ACCOUNTING 20 THORNWOOD DRIVE SUITE 105 ITHACA NY 14850 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.269 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement | |
| | **State the term remaining** | 10/04/2002 | Cornell Research Foundation, Inc ATTN: ACCOUNTING 20 THORNWOOD DRIVE SUITE 105 ITHACA NY 14850 |
| | **List the contract number of any government contract** | | |
| 2.270 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #1 to Project Addendum #1 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/20/2016 | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| | **List the contract number of any government contract** | | |
| 2.271 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #1 to Project Addendum #2 and #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 09/18/2018 | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| | **List the contract number of any government contract** | | |
| 2.272 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/27/2020 | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| | **List the contract number of any government contract** | | |
| 2.273 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #10 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/27/2020 | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.274 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/21/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.275 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #11 to Project Addendum #3 to the Master Market Access Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/17/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.276 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #12 to Project Addendum #3 to the Master Market Access Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2021 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.277 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 to Project Addendum #2 to the Master Market Access Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/30/2018 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.278 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 to Project Addendum #3 to the Master Market Access Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/15/2019 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
| --- | --- | --- | --- |
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.279 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 04/15/2019 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.280 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #3 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/22/2019 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #4 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 06/15/2019 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #6 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 02/24/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 02/10/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 02/10/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 01/28/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #8 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/11/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #8 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/11/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/11/2020 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |

| Debtor | Acorda Therapeutics, Inc. | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.289** **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement | |
| **State the term remaining** | 05/11/2020 | |
| **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| **2.290** **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
| **State the term remaining** | 05/26/2017 | |
| **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| **2.291** **State what the contract or lease is for and the nature of the debtor's interest** | Master Market Access Services Agreement | |
| **State the term remaining** | 08/06/2015 | |
| **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| **2.292** **State what the contract or lease is for and the nature of the debtor's interest** | Master Market Access Services Agreement | |
| **State the term remaining** | 08/06/2015 | |
| **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| **2.293** **State what the contract or lease is for and the nature of the debtor's interest** | Master Market Access Services Agreement | |
| **State the term remaining** | 08/06/2014 | |
| **List the contract number of any government contract** | | Covance Market Access Services Inc. 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/18/2018 | Covance Market Access Services Inc. |
| | **List the contract number of any government contract** | | 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | | Covance Market Access Services Inc. |
| | **List the contract number of any government contract** | | 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 09/02/2015 | Covance Market Access Services Inc. |
| | **List the contract number of any government contract** | | 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #2 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/01/2018 | Covance Market Access Services Inc. |
| | **List the contract number of any government contract** | | 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #2 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 05/01/2018 | Covance Market Access Services Inc. |
| | **List the contract number of any government contract** | | 9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER GAITHERSBURG MD 20878 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #3 | |
| | **State the term remaining** | 08/08/2018 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #3 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 08/08/2018 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #4 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 06/22/2018 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #4 to the Master Market Access Services Agreement | |
| | **State the term remaining** | 06/22/2018 | |
| | **List the contract number of any government contract** | | Covance Market Access Services Inc.<br>9801 WASHINGTON BLVD, NINTH FLOOR, ATTN: GENERAL MANAGER<br>GAITHERSBURG MD 20878 |

| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Master Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 08/01/2020 | |
| | **List the contract number of any government contract** | | Covance Specialty Pharmacy, LLC<br>PO BOX 2494<br>BURLINGTON NC 27216 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No. 1 to Master Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/01/2020 | Covance Specialty Pharmacy, LLC<br>PO BOX 2494<br>BURLINGTON NC 27216 |
| | **List the contract number of any government contract** | | |

| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/27/2020 | Covance Specialty Pharmacy, LLC<br>PO BOX 2494<br>BURLINGTON NC 27216 |
| | **List the contract number of any government contract** | | |

| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 to the Master Market Access Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/19/2018 | Covance Specialty Pharmacy, LLC<br>PO BOX 2494<br>BURLINGTON NC 27216 |
| | **List the contract number of any government contract** | | |

| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | Four-Way Confidentiality Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/18/2017 | Covis Pharma BV<br>BAHNHOFSTRASSE 11<br>ZUG  CH-6300<br>SWITZERLAND |
| | **List the contract number of any government contract** | | |

| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | User Certification and Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/26/2014 | Creative Services, Inc.<br>64 PRATT STREET<br>MANSFIELD MA 02048-1927 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | CT Corporation System<br>PO BOX 4349<br>CAROL STREAM IL 60197-4349 |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #51 | |
| | **State the term remaining** | 04/30/2020 | |
| | **List the contract number of any government contract** | | Curry Rockefeller Group LLC<br>660 WHITE PLAINS ROAD SUITE 150<br>TARRYTOWN NY 10591 |
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Medicare Part D Program Rebate Agreement | |
| | **State the term remaining** | 01/01/2022 | |
| | **List the contract number of any government contract** | | CVS Caremark Part D Services, LLC<br>2211 SANDERS ROAD NBT-8<br>NORTHBROOK IL 60062 |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** | Medicare Part D Rebate Agreement | |
| | **State the term remaining** | 01/01/2021 | |
| | **List the contract number of any government contract** | | CVS Caremark Part D Services, LLC<br>2211 SANDERS ROAD NBT-8<br>NORTHBROOK IL 60062 |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
| | **State the term remaining** | 06/12/2021 | |
| | **List the contract number of any government contract** | | Danforth Advisors LLC<br>PO BOX 335<br>SOUTHBOROUGH MA 01772 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.314 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Daniel Kremens, MD<br>Address on file |

| 2.315 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Daniel Kremens, MD<br>Address on file |

| 2.316 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Danny Bega, MD<br>Address on file |

| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Danny Bega, MD<br>Address on file |

| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/01/2019 | |
| | **List the contract number of any government contract** | | Dassault Systemes Americas Corp.<br>175 WYMAN STREET<br>WALTHAM MA 02451 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | David Kreitzman, MD, PC<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | David Kreitzman, MD, PC<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 11/13/2023 | Debra J. Maggiulli<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Master Consulting Agreement | |
| | **State the term remaining** | 11/13/2023 | Debra J. Maggiulli<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement | |
| | **State the term remaining** | 06/02/2022 | Denise J. Duca<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 10/19/2021 | Dennis G Brodsky<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 10/19/2023 | Dennis G Brodsky<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
| | **State the term remaining** | 10/19/2023 | Dennis G Brodsky<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement for Use of Department of Veterans Affairs Health Care Resources | |
| | **State the term remaining** | 01/01/2022 | Department of Veterans Affairs<br>1st Avenue, 1 Block N. of Cermak Road<br>Builing 37, Room 139<br>Hines IL 60141 |
| | **List the contract number of any government contract** | | |

| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Diego Torres-Russotto, MD<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | Diego Torres-Russotto, MD<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | Electricty Transaction Confirmation | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2019 | Direct Energy<br>PO BOX 70220<br>PHILADELPHIA PA 19176-0220 |
| | **List the contract number of any government contract** | | |

| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2017 | DMD America, Inc.<br>100 LIMESTONE PLAZA 2ND FLOOR<br>FAYETTEVILLE NY 13066 |
| | **List the contract number of any government contract** | | |

| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2019 | DMD America, Inc.<br>100 LIMESTONE PLAZA 2ND FLOOR<br>FAYETTEVILLE NY 13066 |
| | **List the contract number of any government contract** | | |

| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form | |
|---|---|---|---|
| | **State the term remaining** | 12/15/2022 | DocuSign Inc<br>DEPT 3428, PO BOX 735445<br>DALLAS TX 75373-5445 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.334 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | |
|---|---|---|---|
| | State the term remaining | 03/14/2017 | |
| | List the contract number of any government contract | | DocuSign Inc<br>DEPT 3428, PO BOX 735445<br>DALLAS TX 75373-5445 |

| 2.335 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | |
|---|---|---|---|
| | State the term remaining | 03/14/2016 | |
| | List the contract number of any government contract | | DocuSign Inc<br>DEPT 3428, PO BOX 735445<br>DALLAS TX 75373-5445 |

| 2.336 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | |
|---|---|---|---|
| | State the term remaining | 01/29/2015 | |
| | List the contract number of any government contract | | DocuSign Inc<br>DEPT 3428, PO BOX 735445<br>DALLAS TX 75373-5445 |

| 2.337 | State what the contract or lease is for and the nature of the debtor's interest | Purchase Order #52352 | |
|---|---|---|---|
| | State the term remaining | 03/25/2023 | |
| | List the contract number of any government contract | | DocuSign Inc<br>DEPT 3428, PO BOX 735445<br>DALLAS TX 75373-5445 |

| 2.338 | State what the contract or lease is for and the nature of the debtor's interest | Assignment and Assumption Agreement | |
|---|---|---|---|
| | State the term remaining | 06/20/2014 | |
| | List the contract number of any government contract | | Dohman Life Sciences Services, LLC<br>190 N Milwaukee Street<br>Milwaukee WI 53202 |

| Debtor | Acorda Therapeutics, Inc. | | Case number (if known) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.339 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #2 | |
|---|---|---|---|
| | State the term remaining | 03/03/2015 | Dohman Life Sciences Services, LLC 190 N Milwaukee Street Milwaukee WI 53202 |
| | List the contract number of any government contract | | |

| 2.340 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #3 | |
|---|---|---|---|
| | State the term remaining | 01/01/2016 | Dohman Life Sciences Services, LLC 190 N Milwaukee Street Milwaukee WI 53202 |
| | List the contract number of any government contract | | |

| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Authorised Representative Services | |
|---|---|---|---|
| | State the term remaining | 08/22/2022 | Donawa Lifescience Consulting PIAZZA ALBANIA, 10 ROME 00153 ITALY |
| | List the contract number of any government contract | | |

| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | Agreement for Authorized Representative Services | |
|---|---|---|---|
| | State the term remaining | 09/28/2022 | Donawa Lifescience Consulting PIAZZA ALBANIA, 10 ROME 00153 ITALY |
| | List the contract number of any government contract | | |

| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | Service Agreement | |
|---|---|---|---|
| | State the term remaining | 08/22/2023 | Donawa Lifescience Consulting PIAZZA ALBANIA, 10 ROME 00153 ITALY |
| | List the contract number of any government contract | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.344 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Master Services Agreement | |
| | **State the term remaining** | 12/07/2023 | Donnie Ray Meeks<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.345 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 07/02/2019 | Donnie Ray Meeks<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.346 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | |
| | **State the term remaining** | 11/16/2022 | Donohoe Advisory Associates LLC<br>9801 WASHINGTONIAN BLVD SUITE 340<br>GAITHERSBURG MD 20878 |
| | **List the contract number of any government contract** | | |
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement and Release of Claims | |
| | **State the term remaining** | 06/27/2022 | Drug Royalty III L.P. 1 (c/o Drug Royalty GP, LLC)<br>PO BOX 309, UGLAND HOUSE<br>GEORGE TOWN  KY1 1104<br>GRAND CAYMAN |
| | **List the contract number of any government contract** | | |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
| | **State the term remaining** | | E*Trade Financial Corporate Services, Inc.<br>2 BLUE HILL PLAZA 3RD FLOOR, ATTN: SENIOR MANAGER -<br>STOCK PLAN ADMINISTRATION<br>PEARL RIVER NY 10965 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Reinstated License Agreement | |
| | **State the term remaining** | 06/30/2009 | |
| | **List the contract number of any government contract** | | Elan Corporation PLC<br>102 ST. JAMES COURT FLATTS, ATTN: SECRETARY<br>SMITHS  FL04<br>BERMUDA |

| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Reinstated License Agreement | |
| | **State the term remaining** | 09/26/2003 | |
| | **List the contract number of any government contract** | | Elan Corporation PLC<br>102 ST. JAMES COURT FLATTS, ATTN: SECRETARY<br>SMITHS  FL04<br>BERMUDA |

| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated License Agreement | |
| | **State the term remaining** | 09/26/2003 | |
| | **List the contract number of any government contract** | | Elan Corporation PLC<br>102 ST. JAMES COURT FLATTS, ATTN: SECRETARY<br>SMITHS  FL04<br>BERMUDA |

| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement | |
| | **State the term remaining** | 12/30/1899 | |
| | **List the contract number of any government contract** | | Elan Corporation PLC<br>102 ST. JAMES COURT FLATTS, ATTN: SECRETARY<br>SMITHS  FL04<br>BERMUDA |

| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | Technical Agreement | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Elan Pharma International Limited<br>MONKSLAND INDUSTRIAL ESTATE, ATTN: BERNADETTE TREACY<br>ATHLONE, COUNTY WESTMEATH  N37 EA09<br>IRELAND |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | Technical Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/25/2010 | |
| | **List the contract number of any government contract** | | Elan Pharma International Limited<br>MONKSLAND INDUSTRIAL ESTATE, ATTN: BERNADETTE TREACY<br>ATHLONE, COUNTY WESTMEATH  N37 EA09<br>IRELAND |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | Technical Quality Agreement | |
| | **State the term remaining** | 05/24/2005 | |
| | **List the contract number of any government contract** | | Elan Pharma International Limited<br>MONKSLAND INDUSTRIAL ESTATE, ATTN: BERNADETTE TREACY<br>ATHLONE, COUNTY WESTMEATH  N37 EA09<br>IRELAND |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | Medicare Part D Rebate Agreement | |
| | **State the term remaining** | 04/01/2021 | |
| | **List the contract number of any government contract** | | Elixir Rx Solutions of Nevada, LLC<br>1100 INVESTMENT BLVD., ATTN: TRADE RELATIONS<br>ELDORADO HILLS CA 95762 |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement | |
| | **State the term remaining** | 09/08/2023 | |
| | **List the contract number of any government contract** | | Elizabeth Gorman<br>Address on file |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 09/18/2019 | |
| | **List the contract number of any government contract** | | Emergo Global Consulting LLC<br>PO BOX 843154<br>DALLAS TX 75284-3154 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | Regulatory Affairs and Quality Assurance Ad Hoc Support | |
|---|---|---|---|
| | **State the term remaining** | 09/22/2021 | Emergo Global Consulting LLC |
| | **List the contract number of any government contract** | | PO BOX 843154 DALLAS TX 75284-3154 |

| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | Regulatory Affairs and Quality Assurance Ad Hoc Support | |
|---|---|---|---|
| | **State the term remaining** | 10/14/2019 | Emergo Global Consulting LLC |
| | **List the contract number of any government contract** | | PO BOX 843154 DALLAS TX 75284-3154 |

| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | Regulatory and Quality Awareness Training Statement of Work | |
|---|---|---|---|
| | **State the term remaining** | 01/08/2020 | Emergo Global Consulting LLC |
| | **List the contract number of any government contract** | | PO BOX 843154 DALLAS TX 75284-3154 |

| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | Excess Directors and Officers Liability Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 04/14/2023 | Endurance American Insurance Company |
| | **List the contract number of any government contract** | | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | Follow Run-off Endorsement No. 8 | |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | Endurance American Insurance Company |
| | **List the contract number of any government contract** | | 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | Policy Period Extension No. 8 | |
| | **State the term remaining** | 04/14/2024 | Endurance American Insurance Company<br>1221 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 |
| | **List the contract number of any government contract** | | |
| 2.365 | **State what the contract or lease is for and the nature of the debtor's interest** | Software License Agreement | |
| | **State the term remaining** | 09/01/2019 | Enspire Technologies<br>103 HILSDORF CT.<br>CARY NC 27513 |
| | **List the contract number of any government contract** | | |
| 2.366 | **State what the contract or lease is for and the nature of the debtor's interest** | Archiving Agreement | |
| | **State the term remaining** | 04/30/2010 | EPL Pathology Archives, LLC<br>PO BOX 645841<br>PITTSBURGH PA 15264-5256 |
| | **List the contract number of any government contract** | | |
| 2.367 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
| | **State the term remaining** | 01/01/2021 | Equilar, Inc.<br>1100 MARSHALL STREET<br>REDWOOD CITY CA 94063 |
| | **List the contract number of any government contract** | | |
| 2.368 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Distribution Agreement for Germany | |
| | **State the term remaining** | 05/23/2023 | Esteve Pharmaceuticals GmbH<br>ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151<br>BERLIN  14199<br>GERMANY |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.369 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Supply Agreement for Germany | |
| | **State the term remaining** | 05/23/2023 | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |
| | **List the contract number of any government contract** | | |
| 2.370 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution Agreement | |
| | **State the term remaining** | 11/08/2021 | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |
| | **List the contract number of any government contract** | | |
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Supply Agreement | |
| | **State the term remaining** | 05/10/2022 | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 05/10/2022 | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | Safety Data Exchange Agreement | |
| | **State the term remaining** | 11/30/2023 | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | Safety Data Exchange Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/26/2022 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals GMBH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |

| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to the Distribution Agreement for Germany | |
|---|---|---|---|
| | **State the term remaining** | 12/14/2023 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |

| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/08/2021 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |

| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/14/2023 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |

| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to the Distribution Agreement for Germany | |
|---|---|---|---|
| | **State the term remaining** | 12/14/2023 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals GmbH ATTN: MANAGING DIRECTOR HOHENZOLLERNDAMN 150-151 BERLIN  14199 GERMANY |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Distribution Agreement for Spain | |
|---|---|---|---|
| | **State the term remaining** | 11/08/2021 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals S.A.<br>ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE<br>TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109, BARCELONA  08038<br>SPAIN |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution Agreement | |
| | **State the term remaining** | 07/20/2021 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals S.A.<br>ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE<br>TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109, BARCELONA  08038<br>SPAIN |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 05/10/2022 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals S.A.<br>ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE<br>TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109, BARCELONA  08038<br>SPAIN |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 12/05/2022 | |
| | **List the contract number of any government contract** | | Esteve Pharmaceuticals S.A.<br>ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE<br>TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109, BARCELONA  08038<br>SPAIN |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | Safety Data Exchange Agreement | |
| | **State the term remaining** | 11/30/2023 | Esteve Pharmaceuticals S.A. ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109, BARCELONA  08038 SPAIN |
| | **List the contract number of any government contract** | | |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement | |
| | **State the term remaining** | 07/20/2021 | Esteve Pharmaceuticals S.A. ATTN: CORPORATE STRATEGY & BUSINESS DEVELOPMENT OFFICE TORRE ESTEVE PASSEIGE DE LA ZONA FRANCA 109, BARCELONA  08038 SPAIN |
| | **List the contract number of any government contract** | | |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | OBP Participation Agreement | |
| | **State the term remaining** | | Europen Medicines Verification Organisation RUE DU COMMERCE 123, 3RD FLOOR, BOX 2 B-1000 BRUSSELS BELGIUM |
| | **List the contract number of any government contract** | | |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #3 to Project Addendum #3 | |
| | **State the term remaining** | 03/28/2019 | EVERSANA Life Science Services 24740 NETWORK PLACE CHICAGO IL 60673-1247 |
| | **List the contract number of any government contract** | | |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | Medicare Part D Rebate Agreement | |
| | **State the term remaining** | 01/01/2019 | Express Scripts Senior Care Holdings, Inc. ONE EXPRESS WAY, ATTN: EDWARD J. ADAMCIK SAINT LOUIS MO 63121 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.388 | State what the contract or lease is for and the nature of the debtor's interest | Medicare Part D Rebate Inflation Agreement | |
|---|---|---|---|
| | State the term remaining | 07/01/2020 | |
| | List the contract number of any government contract | | Express Scripts Senior Care Holdings, Inc.<br>ONE EXPRESS WAY, ATTN: EDWARD J. ADAMCIK<br>SAINT LOUIS MO 63121 |
| 2.389 | State what the contract or lease is for and the nature of the debtor's interest | Inflation Agreement | |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | Express Scripts, Inc.<br>ONE EXPRESS WAY, ATTN: DIRECTOR, PHARMACY STRATEGY & CONTRACTING<br>SAINT LOUIS MO 63121 |
| 2.390 | State what the contract or lease is for and the nature of the debtor's interest | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | State the term remaining | 11/22/2019 | |
| | List the contract number of any government contract | | Express Scripts, Inc.<br>ONE EXPRESS WAY, ATTN: DIRECTOR, PHARMACY STRATEGY & CONTRACTING<br>SAINT LOUIS MO 63121 |
| 2.391 | State what the contract or lease is for and the nature of the debtor's interest | Preferred Savings Grid Rebate Program Agreement | |
| | State the term remaining | 07/01/2019 | |
| | List the contract number of any government contract | | Express Scripts, Inc.<br>ONE EXPRESS WAY, ATTN: DIRECTOR, PHARMACY STRATEGY & CONTRACTING<br>SAINT LOUIS MO 63121 |
| 2.392 | State what the contract or lease is for and the nature of the debtor's interest | Client License Agreement | |
| | State the term remaining | 04/01/2020 | |
| | List the contract number of any government contract | | FactSet Research Systems, inc.<br>PO BOX 414756<br>BOSTON MA 02241 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | Pricing Agreement Amendment | |
| | **State the term remaining** | 02/24/2012 | Federal Express |
| | **List the contract number of any government contract** | | 942 South Shady Grove Road<br>Memphis TN 38120 |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | Chubb Commercial Excess Follow-Form Insurance | |
| | **State the term remaining** | 07/21/2023 | Federal Insurance Company (Chubb) |
| | **List the contract number of any government contract** | | 202B HALL'S MILL ROAD<br>WHITEHOUSE STATION NJ 08889 |
| 2.395 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Master Services Agreement | |
| | **State the term remaining** | 07/25/2023 | Federal Pharmacy Consultants |
| | **List the contract number of any government contract** | | 6975 FOX HILL DRIVE<br>SOLON OH 44139 |
| 2.396 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment | |
| | **State the term remaining** | 09/01/2011 | First Unum Life Insurance Company |
| | **List the contract number of any government contract** | | PO BOX 406927<br>ATLANTA GA 30384-6927 |
| 2.397 | **State what the contract or lease is for and the nature of the debtor's interest** | Group Long Term Care Insurance Policy | |
| | **State the term remaining** | 09/01/2011 | First Unum Life Insurance Company |
| | **List the contract number of any government contract** | | PO BOX 406927<br>ATLANTA GA 30384-6927 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.398 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement and Plan of Merger | |
|---|---|---|---|
| | **State the term remaining** | 09/24/2014 | |
| | **List the contract number of any government contract** | | Five A Acquisition Corporation<br>190 EVERETT AVENUE, ATTN: MARK IWICKI<br>CHELSEA MA 02150 |
| 2.399 | **State what the contract or lease is for and the nature of the debtor's interest** | Landlord's Consent to Sublease | |
| | **State the term remaining** | 06/30/2023 | |
| | **List the contract number of any government contract** | | Fluidform, Inc<br>142 NORTH RD, SUITE A, ATTN: MIKE GRAFFEO<br>SUDBURY MA 01776 |
| 2.400 | **State what the contract or lease is for and the nature of the debtor's interest** | Sublease | |
| | **State the term remaining** | 06/30/2023 | |
| | **List the contract number of any government contract** | | Fluidform, Inc<br>142 NORTH RD, SUITE A, ATTN: MIKE GRAFFEO<br>SUDBURY MA 01776 |
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 to Project Addendum #1 | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Fortrea Specialty Pharmacy, LLC<br>ATTN: CONTRACTS MANAGEMENT 8 MOORE DRIVE<br>DURHAM NC 27709 |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 07/19/2018 | |
| | **List the contract number of any government contract** | | Fortrea Specialty Pharmacy, LLC<br>ATTN: CONTRACTS MANAGEMENT 8 MOORE DRIVE<br>DURHAM NC 27709 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Fortrea Specialty Pharmacy, LLC ATTN: CONTRACTS MANAGEMENT 8 MOORE DRIVE DURHAM NC 27709 |
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Master Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 05/01/2023 | |
| | **List the contract number of any government contract** | | Fortrea Specialty Pharmacy, LLC ATTN: CONTRACTS MANAGEMENT 8 MOORE DRIVE DURHAM NC 27709 |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | Development and Manufacturing Services Agreement | |
| | **State the term remaining** | 06/23/2014 | |
| | **List the contract number of any government contract** | | Gallus Biopharmaceuticals NJ,LLC 201 COLLEGE ROAD EAST, ATTN: LEGAL COUNSEL PRINCETON NJ 08540 |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 09/12/2016 | |
| | **List the contract number of any government contract** | | Gary Rafaloff Address on file |
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
| | **State the term remaining** | 06/21/2018 | |
| | **List the contract number of any government contract** | | Gary Rafaloff Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | Patient Consultant Agreement (Non-HCP) | |
| | **State the term remaining** | 04/04/2016 | |
| | **List the contract number of any government contract** | | Gary Rafaloff<br>Address on file |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | Trading Partner Account Set-up Form | |
| | **State the term remaining** | 09/19/2019 | |
| | **List the contract number of any government contract** | | Geisinger Clinic<br>25 CHURCH STREET, 4TH FLOOR<br>WILKES BARRE PA 17865 |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | Primary Liability Insurance Policy | |
| | **State the term remaining** | 07/21/2023 | |
| | **List the contract number of any government contract** | | Gemini Insurance Company (member of the W.R. Berkley Corporation)<br>200 PRINCETON SOUTH CORPORATE CENTER, SUITE 250<br>EWING NJ 08628 |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Purchase and Dispensing Agreement | |
| | **State the term remaining** | 09/28/2023 | |
| | **List the contract number of any government contract** | | Gentry Health Services Inc.<br>33381 WALKER ROAD, SUITE A<br>AVON LAKE OH 44012 |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Purchase and License Agreement | |
| | **State the term remaining** | 09/28/2023 | |
| | **List the contract number of any government contract** | | Gentry Health Services Inc.<br>33381 WALKER ROAD, SUITE A<br>AVON LAKE OH 44012 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Services Agreement | |
| | **State the term remaining** | 09/28/2023 | |
| | **List the contract number of any government contract** | | Gentry Health Services Inc.<br>33381 WALKER ROAD, SUITE A<br>AVON LAKE OH 44012 |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | Research Subgrant Agreement | |
| | **State the term remaining** | 05/25/2018 | |
| | **List the contract number of any government contract** | | Georgia Institute of Technology<br>ATTN: THE GEORGIA INSTITUTE OF TECHNOLOGY'S OFFICE OF SPONSORED PROGRAMS<br>505 TENTH STREET NW,<br>ATLANTA GA 30332-0420 |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 08/10/2016 | |
| | **List the contract number of any government contract** | | GFE LLC<br>ONE KEY WAY, PO BOX 154<br>CAPE NEDDICK ME 03902 |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 02/15/2024 | |
| | **List the contract number of any government contract** | | Gilani, LLC<br>117 WEST PLAIN STREET, ATTN: FAHAD SYED GILANI<br>WAYLAND MA 01778 |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 08/19/2021 | |
| | **List the contract number of any government contract** | | Gilani, LLC<br>117 WEST PLAIN STREET, ATTN: FAHAD SYED GILANI<br>WAYLAND MA 01778 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | 04/06/2018 | |
| | **List the contract number of any government contract** | | Gilani, LLC<br>117 WEST PLAIN STREET, ATTN: FAHAD SYED GILANI<br>WAYLAND MA 01778 |

| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | 05/14/2018 | |
| | **List the contract number of any government contract** | | Gilani, LLC<br>117 WEST PLAIN STREET, ATTN: FAHAD SYED GILANI<br>WAYLAND MA 01778 |

| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | 05/22/2018 | |
| | **List the contract number of any government contract** | | Gilani, LLC<br>117 WEST PLAIN STREET, ATTN: FAHAD SYED GILANI<br>WAYLAND MA 01778 |

| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | Assignment Schedule | |
| | **State the term remaining** | 02/26/2024 | |
| | **List the contract number of any government contract** | | Glenn Courtney<br>408 BROADWAY<br>NEW YORK NY 10013 |

| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | Vault SOC | |
| | **State the term remaining** | 10/10/2022 | |
| | **List the contract number of any government contract** | | GRM Information Management Services, Inc.<br>PO BOX 412082<br>BOSTON MA 02241-2082 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | Vault Storage Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/05/2022 | GRM Information Management Services, Inc.<br>PO BOX 412082<br>BOSTON MA 02241-2082 |
| | **List the contract number of any government contract** | | |

| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | Vault Storage Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/14/2023 | GRM Information Management Services, Inc.<br>PO BOX 412082<br>BOSTON MA 02241-2082 |
| | **List the contract number of any government contract** | | |

| 2.425 | **State what the contract or lease is for and the nature of the debtor's interest** | Asset Purchase Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/22/2018 | Grunenthal GmbH<br>Zieglerstr 6<br>Aachen<br>Germany |
| | **List the contract number of any government contract** | | |

| 2.426 | **State what the contract or lease is for and the nature of the debtor's interest** | Administrative Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2010 | Guardian Service Industries, Inc.<br>88005 EXPEDITE WAY<br>CHICAGO IL 60695-0005 |
| | **List the contract number of any government contract** | | |

| 2.427 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/09/2019 | Gustavo Pavon<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.428 | **State what the contract or lease is for and the nature of the debtor's interest** | Exclusive Distribution Agreement | |
| | **State the term remaining** | 05/03/2023 | Hangzhou Chance Pharmaceuticals Co. Ltd BUILDING C 7 LONGTAN RD. YUHANG, HANGZHOU ZHEJIANG  311121 CHINA |
| | **List the contract number of any government contract** | | |
| 2.429 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement | |
| | **State the term remaining** | 05/03/2023 | Hangzhou Chance Pharmaceuticals Co. Ltd BUILDING C 7 LONGTAN RD. YUHANG, HANGZHOU ZHEJIANG  311121 CHINA |
| | **List the contract number of any government contract** | | |
| 2.430 | **State what the contract or lease is for and the nature of the debtor's interest** | Royalty Purchase Agreement | |
| | **State the term remaining** | 11/17/2017 | HCR Stafford Fund, L.P. 300 ATLANTIC STREET, SUITE 600, ATTN: MR. CLARKE B. FUTCH STAMFORD CT 06901 |
| | **List the contract number of any government contract** | | |
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | | Health Delivery Management, LLC 1725 W. HARRISON ST. SUITE 418 CHICAGO IL 60612 |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
| | **State the term remaining** | 01/01/2017 | Helaine Gregory LLC 1355 AVENIDA LUIS VIGOREAUX, PMB 466 GUAYNABO PR 00966-2715 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Consulting Agreement | |
| | **State the term remaining** | 03/01/2023 | |
| | **List the contract number of any government contract** | | Helaine Gregory LLC<br>1355 AVENIDA LUIS VIGOREAUX, PMB 466<br>GUAYNABO PR 00966-2715 |

| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Maintenance Form | |
| | **State the term remaining** | 05/25/2018 | |
| | **List the contract number of any government contract** | | Henry Ford Hospital<br>2799 WEST GRAND BOULEVARD, SUITE #100B DISCHARGE PHARMACY #570<br>DETROIT MI 48202 |

| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | 04/27/2018 | |
| | **List the contract number of any government contract** | | Henry Ford Hospital<br>2799 WEST GRAND BOULEVARD, SUITE #100B DISCHARGE PHARMACY #570<br>DETROIT MI 48202 |

| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | Subscription Agreement | |
| | **State the term remaining** | 05/17/2023 | |
| | **List the contract number of any government contract** | | Hireku, Inc. d/b/a JazzHR<br>610 LINCOLN ST. #205, ATTN: LEGAL DEPARTMENT<br>WALTHAM MA 02451 |

| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest** | Miscellaneous Change Endorsement No. 13 | |
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | Hudson Insurance Company<br>100 WILLIAM STREET, 5TH FLOOR<br>NEW YORK NY 10038 |

Debtor    **Acorda Therapeutics, Inc.**                                    Case number (if known)    **24-22284**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest** | Policy Period Change Endorsement No. 12 | |
| | **State the term remaining** | 04/14/2024 | Hudson Insurance Company 100 WILLIAM STREET, 5TH FLOOR NEW YORK NY 10038 |
| | **List the contract number of any government contract** | | |
| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest** | Side-A Excess Insurance Policy | |
| | **State the term remaining** | 04/14/2023 | Hudson Insurance Company 100 WILLIAM STREET, 5TH FLOOR NEW YORK NY 10038 |
| | **List the contract number of any government contract** | | |
| 2.440 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter on Temporary (Or Temp-to-Perm) Placements | |
| | **State the term remaining** | 12/02/2015 | Human Edge Inc. 30 GLENN STREET SUITE 401 WHITE PLAINS NY 10603 |
| | **List the contract number of any government contract** | | |
| 2.441 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 12/01/2017 | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |
| | **List the contract number of any government contract** | | |
| 2.442 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija Product Attachment to Pharmacy Services Agreement | |
| | **State the term remaining** | 03/21/2019 | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.443 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija Product Attachment to Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 02/22/2019 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |
| 2.444 | **State what the contract or lease is for and the nature of the debtor's interest** | Inventory Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2021 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |
| 2.445 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 11/22/2019 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |
| 2.446 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 01/01/2020 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |
| 2.447 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.448 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/19/2019 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |

| 2.449 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |

| 2.450 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/22/2019 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |

| 2.451 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2020 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |

| 2.452 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2016 | |
| | **List the contract number of any government contract** | | Humana Pharmacy, Inc. ATTN: ADAM HANAUER 111 MERCHANT STREET CINCINNATI OH 45426 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.453 | **State what the contract or lease is for and the nature of the debtor's interest** | Cloud Services Agreement | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | IBM Corporation<br>1 NEW ORCHARD ROAD<br>ARMONK NY 10504-1722 |
| 2.454 | **State what the contract or lease is for and the nature of the debtor's interest** | Transaction Document Form # M-4297 | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | IBM Corporation<br>1 NEW ORCHARD ROAD<br>ARMONK NY 10504-1722 |
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Indira Subramanian, MD<br>Address on file |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Indira Subramanian, MD<br>Address on file |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work for Services | |
| | **State the term remaining** | 10/03/2019 | |
| | **List the contract number of any government contract** | | Innovative Discovery, LLC<br>PO BOX 780154<br>PHILADELPHIA PA 19178-0154 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | Delivery Order | |
| | | | |
| | **State the term remaining** | 11/21/2022 | Insperity Business Services, L.P. |
| | **List the contract number of any government contract** | | PO BOX 846055<br>DALLAS TX 75284 |

| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | | | |
| | **State the term remaining** | 08/11/2016 | Intas Pharmaceuticals Limited |
| | **List the contract number of any government contract** | | PREMIER HOUSE - 1 S G HIGHWAY, ATTN: DR. ALPESH PATHAK<br>AHMEDABAD, GUJRAT  380054<br>INDIA |

| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement | |
| | | | |
| | **State the term remaining** | 04/14/2021 | iPharma Labs, Inc. |
| | **List the contract number of any government contract** | | 32930 Alvardo-Niles Rd<br>Union City CA 94587 |

| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Order | |
| | | | |
| | **State the term remaining** | 04/12/2021 | iPHARMA Limited |
| | **List the contract number of any government contract** | | 32930 ALVADARA-NILES ROAD, SUITE 350<br>UNION CITY CA 94587 |

| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 | |
| | | | |
| | **State the term remaining** | 02/02/2018 | IQVIA RDS, Inc. |
| | **List the contract number of any government contract** | | PO BOX 601070<br>CHARLOTTE NC 28260-1070 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #4 | |
| | **State the term remaining** | 12/21/2017 | IQVIA RDS, Inc. |
| | **List the contract number of any government contract** | | PO BOX 601070 CHARLOTTE NC 28260-1070 |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment | |
| | **State the term remaining** | 07/30/2021 | IQVIA, Inc. |
| | **List the contract number of any government contract** | | PO BOX 8500-784290 PHILADELPHIA PA 19178-4290 |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 09/30/2021 | Ira Allen Starr |
| | **List the contract number of any government contract** | | Address on file |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #4 to Master Consulting Agreement | |
| | **State the term remaining** | 05/01/2023 | Ira Allen Starr |
| | **List the contract number of any government contract** | | Address on file |
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #5 to Master Consulting Agreement | |
| | **State the term remaining** | 02/12/2024 | Ira Allen Starr |
| | **List the contract number of any government contract** | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum #1 to Novation Agreement | |
| | **State the term remaining** | 07/26/2023 | Iron Mountain Finland Oy<br>KUUSSILLANTIE 17<br>VANTAA  01230<br>FINLAND |
| | **List the contract number of any government contract** | | |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | Novation Agreement | |
| | **State the term remaining** | 11/08/2023 | Iron Mountain Finland Oy<br>KUUSSILLANTIE 17<br>VANTAA  01230<br>FINLAND |
| | **List the contract number of any government contract** | | |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | Business Associate Agreement | |
| | **State the term remaining** | 07/30/2018 | Iron Mountain Inc.<br>PO BOX 27128<br>NEW YORK NY 10087-7128 |
| | **List the contract number of any government contract** | | |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Agreement | |
| | **State the term remaining** | 07/30/2018 | Iron Mountain Inc.<br>PO BOX 27128<br>NEW YORK NY 10087-7128 |
| | **List the contract number of any government contract** | | |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | Records Management and Service Agreement | |
| | **State the term remaining** | 07/07/2000 | Iron Mountain Inc.<br>PO BOX 27128<br>NEW YORK NY 10087-7128 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | Records Management and Service Agreement | |
| | **State the term remaining** | 04/28/2000 | Iron Mountain Inc. PO BOX 27128 NEW YORK NY 10087-7128 |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule A to Records Management and Service Agreement | |
| | **State the term remaining** | 06/30/2000 | Iron Mountain Inc. PO BOX 27128 NEW YORK NY 10087-7128 |
| | **List the contract number of any government contract** | | |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | Follow Form Excess Liability Policy | |
| | **State the term remaining** | 07/21/2023 | Ironshore Specialty Insurance Company 175 POWDER FOREST DRIVE WEATOGUE CT 06089 |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement | |
| | **State the term remaining** | 01/14/2022 | ISS Corporate Solutions, Inc. PO BOX 417815 BOSTON MA 02241-7815 |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work for Professional Services | |
| | **State the term remaining** | 11/01/2018 | Ivanti, Inc. DEPT 0352 PO BOX 120352 DALLAS TX 75312-0352 |
| | **List the contract number of any government contract** | | |

Debtor    **Acorda Therapeutics, Inc.**                                    Case number (if known)    **24-22284**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija® Ambassador Program Agreement | |
| | **State the term remaining** | 04/06/2020 | James J Gaddis<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Jason Aldred, MD<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 10/06/2023 | Jeff Hughes<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 01/15/2021 | Jennifer Durphy, MD<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Jennifer Durphy, MD<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
| | **State the term remaining** | 09/05/2018 | Jennifer Parkinson<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 10/01/2021 | Joanne Magnotta<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
| | **State the term remaining** | 10/01/2021 | Joanne Magnotta<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
| | **State the term remaining** | 11/03/2022 | Joanne Magnotta<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #2 to Master Consulting Agreement | |
| | **State the term remaining** | 02/20/2024 | Joanne Magnotta<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija™ Ambassador Program Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/06/2019 | John Baumann<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/05/2018 | John Pelchat<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality and Non-Disclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/01/2009 | J-Star Research<br>3001 Hadley Rd<br>South Plainfield NJ 07080 |
| | **List the contract number of any government contract** | | |

| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/12/2021 | Julie Schwartzbard<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | Kaiser Permanente Product Rebate and Discount Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/01/2020 | Kaiser Foundations Hospitals and Kaiser Foundation Health Plan, Inc.<br>300 PULLMAN STREET, ATTN: DIRECTOR, PHARMACY CONTRACTING<br>LIVERMORE CA 94551 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.493 | State what the contract or lease is for and the nature of the debtor's interest | Kaiser Permanente Product Rebate and Discount Agreement | |
| | State the term remaining | 09/01/2020 | Kaiser Foundations Hospitals and Kaiser Foundation Health Plan, Inc. |
| | List the contract number of any government contract | | 300 PULLMAN STREET, ATTN: DIRECTOR, PHARMACY CONTRACTING LIVERMORE CA 94551 |
| 2.494 | State what the contract or lease is for and the nature of the debtor's interest | INBRIJA® Patient Video Program Agreement | |
| | State the term remaining | 10/02/2023 | Kay Henry |
| | List the contract number of any government contract | | Address on file |
| 2.495 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Consulting Agreement | |
| | State the term remaining | 11/20/2019 | Keex Frame LLC |
| | List the contract number of any government contract | | 300 OCEAN PKWY, 3A BROOKLYN NY 11218 |
| 2.496 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | |
| | State the term remaining | 06/15/2023 | Keex Frame LLC |
| | List the contract number of any government contract | | 300 OCEAN PKWY, 3A BROOKLYN NY 11218 |
| 2.497 | State what the contract or lease is for and the nature of the debtor's interest | Second Amendment to Consulting Agreement | |
| | State the term remaining | 11/05/2020 | Keex Frame LLC |
| | List the contract number of any government contract | | 300 OCEAN PKWY, 3A BROOKLYN NY 11218 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|--------|-------------------------------|------------------------|--------------|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement | |
| | **State the term remaining** | 09/01/2020 | Kerry Clem<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
| | **State the term remaining** | 01/24/2020 | Kevin K. Smith<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | Seventh Amendment to Consulting Agreement | |
| | **State the term remaining** | 10/18/2023 | Kevin K. Smith<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Khashayar Dashitipour, MD, PHD<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement Package | |
| | **State the term remaining** | 12/01/2018 | Klick Inc.<br>175 BLOOR STREET EAST NORTH TOWER SUITE 301<br>TORONTO ON M4W 3R8<br>CANADA |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement Package | |
| | **State the term remaining** | 07/01/2019 | |
| | **List the contract number of any government contract** | | Klick Inc.<br>175 BLOOR STREET EAST NORTH TOWER SUITE 301<br>TORONTO ON M4W 3R8<br>CANADA |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form | |
| | **State the term remaining** | 12/01/2018 | |
| | **List the contract number of any government contract** | | Klick Inc.<br>175 BLOOR STREET EAST NORTH TOWER SUITE 301<br>TORONTO ON M4W 3R8<br>CANADA |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Klick Inc.<br>175 BLOOR STREET EAST NORTH TOWER SUITE 301<br>TORONTO ON M4W 3R8<br>CANADA |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 12/10/2010 | |
| | **List the contract number of any government contract** | | Klick USA Inc.<br>175 BLOOR STREET EAST NORTH TOWER, SUITE 301<br>TORONTO ON M4W 3R8<br>CANADA |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest** | Safety Data Exchange Agreement | |
| | **State the term remaining** | 05/18/2020 | |
| | **List the contract number of any government contract** | | Klick USA Inc.<br>175 BLOOR STREET EAST NORTH TOWER, SUITE 301<br>TORONTO ON M4W 3R8<br>CANADA |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 01/03/2024 | Kristin Robida |
| | **List the contract number of any government contract** | | Address on file |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
| | **State the term remaining** | 01/03/2024 | Kristin Robida |
| | **List the contract number of any government contract** | | Address on file |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | INBRIJA® Care Partner Program Agreement | |
| | **State the term remaining** | 06/03/2022 | Kristy Gaddis |
| | **List the contract number of any government contract** | | Address on file |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
| | **State the term remaining** | | L.P. Larson Corporation |
| | **List the contract number of any government contract** | | 64 R HANCOCK STREET BRAINTREE MA 02184 |
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #5 to Master Market Access Services Agreement | |
| | **State the term remaining** | 01/01/2022 | Labcorp Peri-Approval and Commercialization Inc. |
| | **List the contract number of any government contract** | | PO BOX 2494 BURLINGTON NC 27216 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #1 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2022 | |
| | **List the contract number of any government contract** | | Labcorp Specialty Pharmacy LLC<br>PO BOX 2494<br>BURLINGTON NC 27216 |

| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #1 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/15/2021 | |
| | **List the contract number of any government contract** | | Labcorp Specialty Pharmacy LLC<br>PO BOX 2494<br>BURLINGTON NC 27216 |

| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/20/2022 | |
| | **List the contract number of any government contract** | | Labcorp Specialty Pharmacy LLC<br>PO BOX 2494<br>BURLINGTON NC 27216 |

| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Laxman B. Bahroo, DO<br>Address on file |

| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Laxman B. Bahroo, DO<br>Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | Bevi Service Contract | |
| | **State the term remaining** | 01/04/2017 | Lean and Local LLC DBA Lean Box BOX 83063 WOBURN MA 01813-3063 |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | Food Service Contract | |
| | **State the term remaining** | 01/04/2017 | Lean and Local LLC DBA Lean Box BOX 83063 WOBURN MA 01813-3063 |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | Leanbox Food Service Contract | |
| | **State the term remaining** | 01/04/2017 | Lean and Local LLC DBA Lean Box BOX 83063 WOBURN MA 01813-3063 |
| | **List the contract number of any government contract** | | |
| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 03/11/2024 | LEON ALEXANDRE Address on file |
| | **List the contract number of any government contract** | | |
| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
| | **State the term remaining** | 03/11/2024 | Leon Alexandre Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | Acorda Therapeutics, Inc. | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.523 | State what the contract or lease is for and the nature of the debtor's interest | Non-Healthcare Professional Consulting Agreement | |
|---|---|---|---|
| | State the term remaining | 01/09/2019 | Linda Berghoff |
| | List the contract number of any government contract | | Address on file |

| 2.524 | State what the contract or lease is for and the nature of the debtor's interest | Order Form | |
|---|---|---|---|
| | State the term remaining | 09/10/2012 | LinkedIn Corporation |
| | List the contract number of any government contract | | 62228 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0622 |

| 2.525 | State what the contract or lease is for and the nature of the debtor's interest | Letter agreement titled "Re: Letter Agreement for Participation in Patient Testimonials | |
|---|---|---|---|
| | State the term remaining | 08/17/2011 | Lisa Green |
| | List the contract number of any government contract | | Address on file |

| 2.526 | State what the contract or lease is for and the nature of the debtor's interest | Letter agreement titled "Re: Letter Agreement for Participation in Patient Testimonials | |
|---|---|---|---|
| | State the term remaining | 09/07/2012 | Lisa Green |
| | List the contract number of any government contract | | Address on file |

| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | Parent's or Guardian's Consent | |
|---|---|---|---|
| | State the term remaining | 02/01/2012 | Lisa Green |
| | List the contract number of any government contract | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|--------|-------------------------------|------------------------|--------------|
|        | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.528 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 06/24/2019 | |
| | **List the contract number of any government contract** | | Lumanity Communications Inc.<br>LOWER MAKEFIELD CORPORATE CENTER, 790 TOWNSHIP LINE ROAD, SUITE 200<br>YARDLEY PA 19067-4200 |
| 2.529 | **State what the contract or lease is for and the nature of the debtor's interest** | Consultant Agreement (Non-HCP) | |
| | **State the term remaining** | 06/01/2016 | |
| | **List the contract number of any government contract** | | Lynn Hagerbrant<br>Address on file |
| 2.530 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum #3 to Service Agreement | |
| | **State the term remaining** | 03/26/2015 | |
| | **List the contract number of any government contract** | | Maintenance Assistance Programs, Inc.<br>666 Garland Place<br>Des Plaines IL 60016 |
| 2.531 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Services Agreement | |
| | **State the term remaining** | 07/15/2010 | |
| | **List the contract number of any government contract** | | Maintenance Assistance Programs, Inc.<br>666 Garland Place<br>Des Plaines IL 60016 |
| 2.532 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Agreement | |
| | **State the term remaining** | 10/30/2014 | |
| | **List the contract number of any government contract** | | Managed Markets Insight & Technology LLC<br>PO BOX 75136<br>CHICAGO IL 60675-5136 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.533 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/08/2024 | |
| | **List the contract number of any government contract** | | Manfred Fischer Consulting<br>DOSCHENDORF NR. 7 96110 SCHEßLITZ<br>SCHEßLITZ  96110<br>GERMANY |

| 2.534 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/08/2024 | |
| | **List the contract number of any government contract** | | Manfred Fischer Consulting<br>DOSCHENDORF NR. 7 96110 SCHEßLITZ<br>SCHEßLITZ  96110<br>GERMANY |

| 2.535 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Maria Cristina Ospina, MD, PLC<br>7500 N DREAMY DRAW DRIVE, SUITE 133<br>PHOENIX AZ 85020 |

| 2.536 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Mark Lew, MD<br>Address on file |

| 2.537 | **State what the contract or lease is for and the nature of the debtor's interest** | Multi-Life Renewal Underwriting Proposal | |
|---|---|---|---|
| | **State the term remaining** | 07/01/2010 | |
| | **List the contract number of any government contract** | | Mass Mutual Financial Group<br>PO BOX 92485, ATTN: APM PAYMENT PROCESSING CENTER<br>CHICAGO IL 60675-2485 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.538 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment #5 to the Master Services Agreement | |
| | **State the term remaining** | 12/07/2023 | Matthew S. Crane |
| | **List the contract number of any government contract** | | Address on file |
| 2.539 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Master Services Agreement | |
| | **State the term remaining** | 12/07/2023 | Matthew S. Crane |
| | **List the contract number of any government contract** | | Address on file |
| 2.540 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 07/02/2019 | Matthew S. Crane |
| | **List the contract number of any government contract** | | Address on file |
| 2.541 | **State what the contract or lease is for and the nature of the debtor's interest** | Patent License Agreement | |
| | **State the term remaining** | 11/01/2016 | Mayne Pharma, Inc. |
| | **List the contract number of any government contract** | | 1240 SUGG PARKWAY, ATTN: PRESIDENT GREENVILLE NC 27834 |
| 2.542 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution Agreement | |
| | **State the term remaining** | 01/01/2007 | McKesson Corporation |
| | **List the contract number of any government contract** | | ONE POST STREET, 21ST FLOOR SAN FRANCISCO CA 94104 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.543 | **State what the contract or lease is for and the nature of the debtor's interest** | McKesson Corporation Core Distribution Agreement | |
| | **State the term remaining** | 10/08/2007 | McKesson Corporation<br>ONE POST STREET, 21ST FLOOR<br>SAN FRANCISCO CA 94104 |
| | **List the contract number of any government contract** | | |
| 2.544 | **State what the contract or lease is for and the nature of the debtor's interest** | Importer Agreement | |
| | **State the term remaining** | 08/04/2021 | MedEnvoy Global BV<br>WTC THE HAGUE PRINSES MARGRIETPLANTSOEN 33 SUITE 123,<br>ATTN: MS. BIRGIT HOLL<br>THE HAGUE  2595<br>THE NETHERLANDS |
| | **List the contract number of any government contract** | | |
| 2.545 | **State what the contract or lease is for and the nature of the debtor's interest** | Importer Agreement | |
| | **State the term remaining** | 04/08/2021 | MedEnvoy Global BV<br>WTC THE HAGUE PRINSES MARGRIETPLANTSOEN 33 SUITE 123,<br>ATTN: MS. BIRGIT HOLL<br>THE HAGUE  2595<br>THE NETHERLANDS |
| | **List the contract number of any government contract** | | |
| 2.546 | **State what the contract or lease is for and the nature of the debtor's interest** | Importer Agreement | |
| | **State the term remaining** | 04/08/2021 | MedEnvoy Global BV<br>WTC THE HAGUE PRINSES MARGRIETPLANTSOEN 33 SUITE 123,<br>ATTN: MS. BIRGIT HOLL<br>THE HAGUE  2595<br>THE NETHERLANDS |
| | **List the contract number of any government contract** | | |
| 2.547 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Maintenance Form | |
| | **State the term remaining** | 03/12/2019 | Medical University of South Carolina<br>171 Ashley Avenue<br>Charleston SC 29425 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.548 | **State what the contract or lease is for and the nature of the debtor's interest** | MedProID Change Authorization Form | |
| | **State the term remaining** | 05/17/2023 | |
| | **List the contract number of any government contract** | | MedPro ID<br>100 STIERLI COURT SUITE 100<br>MT. ARLINGTON NJ 07856 |
| 2.549 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form | |
| | **State the term remaining** | 06/05/2017 | |
| | **List the contract number of any government contract** | | MedPro ID<br>100 STIERLI COURT SUITE 100<br>MT. ARLINGTON NJ 07856 |
| 2.550 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum 1: Authorization of Software License Activation | |
| | **State the term remaining** | 07/12/2012 | |
| | **List the contract number of any government contract** | | MedXview Inc.<br>50 CALIFORNIA STREET SUITE 1500<br>SAN FRANCISCO CA 94111 |
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 05/23/2013 | |
| | **List the contract number of any government contract** | | MedXview Inc.<br>50 CALIFORNIA STREET SUITE 1500<br>SAN FRANCISCO CA 94111 |
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest** | Software License and Maintenance Terms | |
| | **State the term remaining** | 10/27/2010 | |
| | **List the contract number of any government contract** | | MedXview Inc.<br>50 CALIFORNIA STREET SUITE 1500<br>SAN FRANCISCO CA 94111 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest** | Staffing Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/13/2024 | |
| | **List the contract number of any government contract** | | Meet Recruitment, Inc.<br>408 BROADWAY<br>NEW YORK NY 10013 |

| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work: 2024 Inbrija Copay Program | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Mercalis Inc.<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK<br>MORRISVILLE NC 27560 |

| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work: Acorda Therapeutics | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Mercalis Inc.<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK<br>MORRISVILLE NC 27560 |

| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest** | Open-End Master Lease Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/17/2019 | |
| | **List the contract number of any government contract** | | Merchants Automotive Group Inc.<br>PO BOX 845636<br>BOSTON MA 02284-5636 |

| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Statement of Work #1 | |
|---|---|---|---|
| | **State the term remaining** | 03/12/2015 | |
| | **List the contract number of any government contract** | | Metrics, Inc.<br>1240 SUGG PARKWAY, ATTN: PRESIDENT<br>GREENVILLE NC 27834 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to the Feasibility Study Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/12/2015 | Metrics, Inc. |
| | **List the contract number of any government contract** | | 1240 SUGG PARKWAY, ATTN: PRESIDENT GREENVILLE NC 27834 |

| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #2 to Statement of Work #1 | |
|---|---|---|---|
| | **State the term remaining** | 09/16/2015 | Metrics, Inc. |
| | **List the contract number of any government contract** | | 1240 SUGG PARKWAY, ATTN: PRESIDENT GREENVILLE NC 27834 |

| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #3 to Statement of Work #1 | |
|---|---|---|---|
| | **State the term remaining** | 10/05/2015 | Metrics, Inc. |
| | **List the contract number of any government contract** | | 1240 SUGG PARKWAY, ATTN: PRESIDENT GREENVILLE NC 27834 |

| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | Feasibility Study Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/26/2014 | Metrics, Inc. |
| | **List the contract number of any government contract** | | 1240 SUGG PARKWAY, ATTN: PRESIDENT GREENVILLE NC 27834 |

| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | Feasibility Study Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/26/2015 | Metrics, Inc. |
| | **List the contract number of any government contract** | | 1240 SUGG PARKWAY, ATTN: PRESIDENT GREENVILLE NC 27834 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Development and Clinical Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/15/2015 | |
| | **List the contract number of any government contract** | | Metrics, Inc.<br>1240 SUGG PARKWAY, ATTN: PRESIDENT<br>GREENVILLE NC 27834 |

| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Development and Clinical Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/25/2015 | |
| | **List the contract number of any government contract** | | Metrics, Inc.<br>1240 SUGG PARKWAY, ATTN: PRESIDENT<br>GREENVILLE NC 27834 |

| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | Quote for Analytical Development | |
|---|---|---|---|
| | **State the term remaining** | 09/24/2015 | |
| | **List the contract number of any government contract** | | Metrics, Inc.<br>1240 SUGG PARKWAY, ATTN: PRESIDENT<br>GREENVILLE NC 27834 |

| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work #1 | |
|---|---|---|---|
| | **State the term remaining** | 01/05/2015 | |
| | **List the contract number of any government contract** | | Metrics, Inc.<br>1240 SUGG PARKWAY, ATTN: PRESIDENT<br>GREENVILLE NC 27834 |

| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/02/2022 | |
| | **List the contract number of any government contract** | | Michael A. Gesser<br>Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
| | **State the term remaining** | 02/08/2018 | |
| | **List the contract number of any government contract** | | Michael Bergamo<br>Address on file |
| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Master Consulting Agreement and Schedule #1 | |
| | **State the term remaining** | 09/27/2022 | |
| | **List the contract number of any government contract** | | Michele Marie Jara<br>Address on file |
| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to the Master Consulting Agreement | |
| | **State the term remaining** | 10/01/2022 | |
| | **List the contract number of any government contract** | | Michele Marie Jara<br>Address on file |
| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 10/01/2021 | |
| | **List the contract number of any government contract** | | Michele Marie Jara<br>Address on file |
| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 01/12/2018 | |
| | **List the contract number of any government contract** | | Micro Labs Limited<br>100 S. WACKER DRIVE, ATTN: ERIN CONWAY<br>CHICAGO IL 60606 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 01/12/2018 | |
| | **List the contract number of any government contract** | | Micro USA Inc.<br>100 S. WACKER DRIVE, ATTN: SHASHANK UPADHYE<br>CHICAGO IL 60606 |
| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | |
| | **State the term remaining** | 11/02/2011 | |
| | **List the contract number of any government contract** | | Mintz, Levin, Cohn, Ferris, Glovsky, and Popeo<br>PO BOX 4539<br>BOSTON MA 02212-4539 |
| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order | |
| | **State the term remaining** | 01/11/2024 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |
| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #1 | |
| | **State the term remaining** | 01/12/2023 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |
| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 | |
| | **State the term remaining** | 01/12/2023 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 to Statement of Work | |
| | **State the term remaining** | 01/12/2024 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |

| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order No. 1 to the Original SOW | |
| | **State the term remaining** | 10/19/2022 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |

| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order No. 2 to the Original SOW | |
| | **State the term remaining** | 01/11/2024 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |

| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | |
| | **State the term remaining** | 01/06/2021 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |

| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | |
| | **State the term remaining** | 01/07/2021 | |
| | **List the contract number of any government contract** | | Model N, Inc.<br>777 MARINERS ISLAND BLVD. SUITE #300<br>SAN MATEO CA 94404 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest** | Model N Business Services Statement of Work for Acorda Therapeutics | |
|---|---|---|---|
| | **State the term remaining** | 12/20/2021 | Model N, Inc. 777 MARINERS ISLAND BLVD. SUITE #300 SAN MATEO CA 94404 |
| | **List the contract number of any government contract** | | |

| 2.584 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Nondisclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/08/2012 | Model N, Inc. 777 MARINERS ISLAND BLVD. SUITE #300 SAN MATEO CA 94404 |
| | **List the contract number of any government contract** | | |

| 2.585 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
|---|---|---|---|
| | **State the term remaining** | 01/12/2022 | Model N, Inc. 777 MARINERS ISLAND BLVD. SUITE #300 SAN MATEO CA 94404 |
| | **List the contract number of any government contract** | | |

| 2.586 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Engagement Letter | |
|---|---|---|---|
| | **State the term remaining** | 09/11/2017 | Morgan Stanley 1585 BROADWAY NEW YORK NY 10036 |
| | **List the contract number of any government contract** | | |

| 2.587 | **State what the contract or lease is for and the nature of the debtor's interest** | Engagement Letter | |
|---|---|---|---|
| | **State the term remaining** | 02/24/2017 | Morgan Stanley 1585 BROADWAY NEW YORK NY 10036 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.588 | **State what the contract or lease is for and the nature of the debtor's interest** | Solution Order Form | |
|---|---|---|---|
| | **State the term remaining** | 11/01/2021 | Motus, LLC<br>1 BEACON STREET FLOOR 15<br>BOSTON MA 02108 |
| | **List the contract number of any government contract** | | |

| 2.589 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/22/2020 | MyData-Trust Inc.<br>100 B. STE. 400<br>SANTA ROSA CA 95401 |
| | **List the contract number of any government contract** | | |

| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order #5 | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | MyData-Trust Inc.<br>100 B. STE. 400<br>SANTA ROSA CA 95401 |
| | **List the contract number of any government contract** | | |

| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/27/2018 | Mylan Inc.<br>1000 MYLAN BOULEVARD, ATTN: LEGAL DEPARTMENT<br>CANONSBURG PA 15317 |
| | **List the contract number of any government contract** | | |

| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/27/2018 | Mylan Pharmaceuticals Inc.<br>ATTN: ROBERT FLORENCE PARKER POE ADAMS & BERNSTEIN LLP<br>1180 PEACHTREE STREET, N.E. SUITE 1800,<br>ATLANTA GA 30309 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | Myra A. Oltsik |
| | **List the contract number of any government contract** | | Address on file |

| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2022 | Myra A. Oltsik |
| | **List the contract number of any government contract** | | Address on file |

| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Practices Liability Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 11/15/2023 | National Union Fire Insurance Company of Pittsburg, PA |
| | **List the contract number of any government contract** | | 1271 AVE OF THE AMERICAS, FL 37 NEW YORK NY 10020-1304 |

| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | Excess Directors and Officers Liability Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 04/14/2023 | National Union Fire Insurance Company of Pittsburg, PA |
| | **List the contract number of any government contract** | | 1271 AVE OF THE AMERICAS, FL 37 NEW YORK NY 10020-1304 |

| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | Extension Binder of Insurance | |
|---|---|---|---|
| | **State the term remaining** | 03/13/2024 | National Union Fire Insurance Company of Pittsburg, PA |
| | **List the contract number of any government contract** | | 1271 AVE OF THE AMERICAS, FL 37 NEW YORK NY 10020-1304 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | Fiduciary Liability Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 11/15/2023 | |
| | **List the contract number of any government contract** | | National Union Fire Insurance Company of Pittsburg, PA<br>1271 AVE OF THE AMERICAS, FL 37<br>NEW YORK NY 10020-1304 |

| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | Runoff Follow Form Endorsement No. 12 | |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | National Union Fire Insurance Company of Pittsburg, PA<br>1271 AVE OF THE AMERICAS, FL 37<br>NEW YORK NY 10020-1304 |

| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | Rebate and Administrative Fee Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2021 | |
| | **List the contract number of any government contract** | | Navitus Health Solutions, LLC<br>361 INTEGRITY DRIVE<br>MADISON WI 53717 |

| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest** | Main Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/16/2014 | |
| | **List the contract number of any government contract** | | NDA Group AB<br>Neumarkter Straße 18<br>Munich  81673<br>Germany |

| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Order | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | NDA Regulatory Service GmbH<br>NEUMARKTER STRAßE 18<br>MUNICH  81673<br>GERMANY |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.603 | State what the contract or lease is for and the nature of the debtor's interest | Trading Partner Account Set-up Form | |
|---|---|---|---|
| | State the term remaining | 08/23/2019 | Nebraska Medicine |
| | List the contract number of any government contract | | 988148 NEBRASKA MEDICAL CENTRE OMAHA NE 68198-8148 |

| 2.604 | State what the contract or lease is for and the nature of the debtor's interest | Employment Agreement | |
|---|---|---|---|
| | State the term remaining | 06/02/2022 | Neil S. Belloff |
| | List the contract number of any government contract | | Address on file |

| 2.605 | State what the contract or lease is for and the nature of the debtor's interest | Master Services Agreement | |
|---|---|---|---|
| | State the term remaining | 09/14/2023 | Network Packaging Group LLC |
| | List the contract number of any government contract | | 1787 SENTRYN PARKWAY BLDG 16, SUITE 130 BLUE BELL, ATTN: MARK SYDNOR BLUE BELL PA 19422 |

| 2.606 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #1 | |
|---|---|---|---|
| | State the term remaining | 09/14/2023 | Network Partners Group, LLC |
| | List the contract number of any government contract | | 1787 SENTRY PARKWAY BLDG 16 SUITE 130 BLUE BELL PA 19422 |

| 2.607 | State what the contract or lease is for and the nature of the debtor's interest | Co-Promote Sales Agreement | |
|---|---|---|---|
| | State the term remaining | 03/04/2022 | Novos Growth LLC |
| | List the contract number of any government contract | | 150 N. RIVERSIDE PLAZA SUITE 3400 CHICAGO IL 60606 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Co-Promote Sales Agreement | |
| | **State the term remaining** | 11/09/2022 | |
| | **List the contract number of any government contract** | | Novos Growth LLC<br>150 N. RIVERSIDE PLAZA SUITE 3400<br>CHICAGO IL 60606 |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Renewal of Co-Promote Agreement | |
| | **State the term remaining** | 11/09/2022 | |
| | **List the contract number of any government contract** | | Novos Growth LLC<br>150 N. RIVERSIDE PLAZA SUITE 3400<br>CHICAGO IL 60606 |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 01/01/2022 | |
| | **List the contract number of any government contract** | | Nsight Driven Communications LLC<br>379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA<br>NEW YORK NY 10012 |
| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #36 | |
| | **State the term remaining** | 01/27/2024 | |
| | **List the contract number of any government contract** | | Nsight Driven Communications LLC<br>379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA<br>NEW YORK NY 10012 |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #37 | |
| | **State the term remaining** | 01/27/2024 | |
| | **List the contract number of any government contract** | | Nsight Driven Communications LLC<br>379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA<br>NEW YORK NY 10012 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.613 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #38 | |
| | State the term remaining | 01/27/2024 | Nsight Driven Communications LLC |
| | List the contract number of any government contract | | 379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA NEW YORK NY 10012 |
| 2.614 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #39 | |
| | State the term remaining | 01/31/2024 | Nsight Driven Communications LLC |
| | List the contract number of any government contract | | 379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA NEW YORK NY 10012 |
| 2.615 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #40 | |
| | State the term remaining | 01/31/2024 | Nsight Driven Communications LLC |
| | List the contract number of any government contract | | 379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA NEW YORK NY 10012 |
| 2.616 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #41 | |
| | State the term remaining | 01/31/2024 | Nsight Driven Communications LLC |
| | List the contract number of any government contract | | 379 WEST BROADWAY SUITE 550, ATTN: JOHN TENAGLIA NEW YORK NY 10012 |
| 2.617 | State what the contract or lease is for and the nature of the debtor's interest | Directors and Officers Liability Insurance Policy | |
| | State the term remaining | 04/14/2023 | Old Republic Union Insurance Company |
| | List the contract number of any government contract | | 191 N WACKER DRIVE, SUITE 1000 CHICAGO IL 60606 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | Policy Period Extension | |
|---|---|---|---|
| | **State the term remaining** | 04/14/2024 | |
| | **List the contract number of any government contract** | | Old Republic Union Insurance Company<br>191 N WACKER DRIVE, SUITE 1000<br>CHICAGO IL 60606 |

| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | Run-off Endorsement No. 4 | |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | Old Republic Union Insurance Company<br>191 N WACKER DRIVE, SUITE 1000<br>CHICAGO IL 60606 |

| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | Device Commercial Supply Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/23/2017 | |
| | **List the contract number of any government contract** | | Omega Plastics Inc.<br>24401 CAPITAL BOULEVARD, ATTN: JEFF KACZPERSKI<br>CLINTON TOWNSHIP MI 48036 |

| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/10/2017 | |
| | **List the contract number of any government contract** | | Omega Plastics Inc.<br>24401 CAPITAL BOULEVARD, ATTN: JEFF KACZPERSKI<br>CLINTON TOWNSHIP MI 48036 |

| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | Omnicia Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/19/2020 | |
| | **List the contract number of any government contract** | | Omnicia, Inc.<br>ONE MARKET STREET SPEAR TOWER 36TH FLOOR, ATTN: REUBEN K. JENKINS<br>SAN FRANCISCO CA 94105 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | Omnicia Master Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/19/2020 | |
| | **List the contract number of any government contract** | | Omnicia, Inc.<br>ONE MARKET STREET SPEAR TOWER 36TH FLOOR, ATTN: REUBEN K. JENKINS<br>SAN FRANCISCO CA 94105 |

| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Order #2 | |
|---|---|---|---|
| | **State the term remaining** | 05/31/2023 | |
| | **List the contract number of any government contract** | | Omnicia, Inc.<br>ONE MARKET STREET SPEAR TOWER 36TH FLOOR, ATTN: REUBEN K. JENKINS<br>SAN FRANCISCO CA 94105 |

| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Maintenance Form | |
|---|---|---|---|
| | **State the term remaining** | 03/23/2020 | |
| | **List the contract number of any government contract** | | One Pharmacy<br>18049 MAGNOLIA STREET<br>FOUNTAIN VALLEY CA 92708 |

| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Subscription Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/28/2016 | |
| | **List the contract number of any government contract** | | Onelogin<br>PO BOX 102476<br>PASADENA CA 91189 |

| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | Medicare Part D Rebate Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2016 | |
| | **List the contract number of any government contract** | | OptumRx, Inc.<br>ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER<br>2300 MAIN STREET M/S CA134-0509,<br>IRVINE CA 92614 |

| Debtor | Acorda Therapeutics, Inc. | Case number (if known) | 24-22284 |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | Medicare Part D Rebate Agreement | |
| | **State the term remaining** | 01/01/2016 | |
| | **List the contract number of any government contract** | | OptumRx, Inc. ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER 2300 MAIN STREET M/S CA134-0509, IRVINE CA 92614 |
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest** | Medicare Part D Rebate Agreement | |
| | **State the term remaining** | 07/04/2015 | |
| | **List the contract number of any government contract** | | OptumRx, Inc. ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER 2300 MAIN STREET M/S CA134-0509, IRVINE CA 92614 |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest** | Rebate Agreement | |
| | **State the term remaining** | 01/01/2013 | |
| | **List the contract number of any government contract** | | OptumRx, Inc. ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER 2300 MAIN STREET M/S CA134-0509, IRVINE CA 92614 |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest** | Rebate Agreement | |
| | **State the term remaining** | 01/01/2013 | |
| | **List the contract number of any government contract** | | OptumRx, Inc. ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER 2300 MAIN STREET M/S CA134-0509, IRVINE CA 92614 |
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to Medicare Part D Rebate Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | OptumRx, Inc. ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER 2300 MAIN STREET M/S CA134-0509, IRVINE CA 92614 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to the Medicare Part D Rebate Agreement | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | OptumRx, Inc.<br>ATTN: S.V.P CHIEF PHARMA CONTACTING AND PROCUREMENT OFFICER<br>2300 MAIN STREET M/S CA134-0509,<br>IRVINE CA 92614 |
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Schedule #4 | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Opus Regulatory, Inc.<br>ATTN: ANDREA BOHN 245 1ST STREET 18TH FLOOR<br>CAMBRIDGE MA 02142 |
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | Amended and Restated Schedule #4 to Master Consulting Agreement | |
| | **State the term remaining** | 11/10/2023 | |
| | **List the contract number of any government contract** | | Opus Regulatory, Inc.<br>ATTN: ANDREA BOHN 245 1ST STREET 18TH FLOOR<br>CAMBRIDGE MA 02142 |
| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 11/13/2020 | |
| | **List the contract number of any government contract** | | Opus Regulatory, Inc.<br>ATTN: ANDREA BOHN 245 1ST STREET 18TH FLOOR<br>CAMBRIDGE MA 02142 |
| 2.637 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #4 to Master Consulting Agreement | |
| | **State the term remaining** | 11/10/2023 | |
| | **List the contract number of any government contract** | | Opus Regulatory, Inc.<br>ATTN: ANDREA BOHN 245 1ST STREET 18TH FLOOR<br>CAMBRIDGE MA 02142 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.638 | **State what the contract or lease is for and the nature of the debtor's interest** | Estimate #1265550 | |
| | **State the term remaining** | 08/29/2023 | Oracle America<br>PO BOX 203448<br>DALLAS TX 75320-3448 |
| | **List the contract number of any government contract** | | |
| 2.639 | **State what the contract or lease is for and the nature of the debtor's interest** | Subscription Services Agreement | |
| | **State the term remaining** | 02/01/2021 | Oracle America<br>PO BOX 203448<br>DALLAS TX 75320-3448 |
| | **List the contract number of any government contract** | | |
| 2.640 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Paarth Shah, MD<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.641 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
| | **State the term remaining** | | Packaging Coordinators, LLC<br>PO BOX 22002<br>NEW YORK NY 10087-2002 |
| | **List the contract number of any government contract** | | |
| 2.642 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Padma R. Mahant, MD LLC<br>4530 E. MUIRWOOD DRIVE SUITE 111<br>PHOENIX AZ 85048 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.643 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | Padma R. Mahant, MD LLC<br>4530 E. MUIRWOOD DRIVE SUITE 111<br>PHOENIX AZ 85048 |
| | **List the contract number of any government contract** | | |

| 2.644 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Paige Harris, NP<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.645 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | Paige Harris, NP<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.646 | **State what the contract or lease is for and the nature of the debtor's interest** | Cyber Risk Insurance Policy | |
| | **State the term remaining** | 11/15/2023 | Palomar Excess and Surplus Insurance Company<br>7979 IVANHOE AVE, SUITE 500<br>LA JOLLA CA 92037 |
| | **List the contract number of any government contract** | | |

| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 01/15/2016 | Par Pharmaceuticals Inc.<br>420 SAW MILL RIVER ROAD, ATTN: GENERAL COUNSEL<br>ARDSLEY NY 10502 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement | |
| | **State the term remaining** | 06/18/2015 | Patheon Biologics (NJ), LLC |
| | **List the contract number of any government contract** | | 201 COLLEGE RD EAST PRINCETON NJ 08540 |
| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement | |
| | **State the term remaining** | 09/14/2015 | Patheon Biologics (NJ), LLC |
| | **List the contract number of any government contract** | | 201 COLLEGE RD EAST PRINCETON NJ 08540 |
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | Proposal SC_AA1_09032016-01 Additional Upstream Process Development | |
| | **State the term remaining** | 08/26/2016 | Patheon Biologics (NJ), LLC |
| | **List the contract number of any government contract** | | 201 COLLEGE RD EAST PRINCETON NJ 08540 |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | SC_AA1_09032016-01 Additional Upstream Process Development | |
| | **State the term remaining** | 08/26/2016 | Patheon Biologics (NJ), LLC |
| | **List the contract number of any government contract** | | 201 COLLEGE RD EAST PRINCETON NJ 08540 |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Manufacturing Services Agreement | |
| | **State the term remaining** | 08/29/2011 | Patheon, Inc. 2100 SYNTEX COURT, ATTN: GENERAL COUNSEL |
| | **List the contract number of any government contract** | | MISSISSAUGA ON L5N 7K9 CANADA |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.653 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No. 1 to Commercial Quality Agreement | |
| | **State the term remaining** | 11/18/2016 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |
| 2.654 | **State what the contract or lease is for and the nature of the debtor's interest** | Ampyra 10 mg ER Tables, 2015 Annual Stability Studies, Proposal #: ACD-CTR1-13-0615-R0 | |
| | **State the term remaining** | 07/20/2015 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |
| 2.655 | **State what the contract or lease is for and the nature of the debtor's interest** | Ampyra 10 mg ER Tablets 2012 Annual Stability Studies, Proposal #: ACD-CTR1-05-0413-R0 | |
| | **State the term remaining** | 06/17/2013 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |
| 2.656 | **State what the contract or lease is for and the nature of the debtor's interest** | Ampyra 10 mg ER Tablets 2013 Annual Stability Studies – Lot MBZN made with 4-AP (Lot 234-35-2), Proposal #: ACD-CTR1-06-0513-R0 | |
| | **State the term remaining** | 06/17/2013 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |
| 2.657 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order | |
| | **State the term remaining** | 06/18/2015 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | Change Order | |
|---|---|---|---|
| | State the term remaining | 09/14/2015 | |
| | List the contract number of any government contract | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.659 | State what the contract or lease is for and the nature of the debtor's interest | Change Order for Batch Postponement | |
|---|---|---|---|
| | State the term remaining | 10/05/2016 | |
| | List the contract number of any government contract | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.660 | State what the contract or lease is for and the nature of the debtor's interest | Fampridine Tablets (10mg, 15mg, 20mg, 25mg) Technical Transfer Program Proposal for Commercial Registration, Proposal No. ELN-FQ-0001-1002-R4 | |
|---|---|---|---|
| | State the term remaining | 02/26/2003 | |
| | List the contract number of any government contract | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.661 | State what the contract or lease is for and the nature of the debtor's interest | Fampridine-SR Tablets: Validation Services Pricing Proposal and Terms and Conditions, Proposal #: 1707-FTR1-0400-0509-R0 | |
|---|---|---|---|
| | State the term remaining | 09/14/2009 | |
| | List the contract number of any government contract | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.662 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Manufacturing Services Agreement | |
|---|---|---|---|
| | State the term remaining | 08/29/2011 | |
| | List the contract number of any government contract | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.663 | **State what the contract or lease is for and the nature of the debtor's interest** | Manufacturing Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/30/2010 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.664 | **State what the contract or lease is for and the nature of the debtor's interest** | Manufacturing Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/30/2010 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.665 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Agreement for Pharmaceutical Development Services | |
|---|---|---|---|
| | **State the term remaining** | 09/22/2011 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.666 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Agreement for Pharmaceutical Development Services | |
|---|---|---|---|
| | **State the term remaining** | 09/28/2005 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| 2.667 | **State what the contract or lease is for and the nature of the debtor's interest** | Packaging Work Order – Bill of Materials | |
|---|---|---|---|
| | **State the term remaining** | 04/13/2023 | |
| | **List the contract number of any government contract** | | Patheon, Inc.<br>2100 SYNTEX COURT, ATTN: GENERAL COUNSEL<br>MISSISSAUGA ON L5N 7K9<br>CANADA |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.668 | **State what the contract or lease is for and the nature of the debtor's interest** | Processing Master – Cover Page and Related Documents | |
| | **State the term remaining** | 09/29/2023 | |
| | **List the contract number of any government contract** | | Patheon, Inc. 2100 SYNTEX COURT, ATTN: GENERAL COUNSEL MISSISSAUGA ON L5N 7K9 CANADA |

| 2.669 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement Commercial Product | |
| | **State the term remaining** | 09/30/2010 | |
| | **List the contract number of any government contract** | | Patheon, Inc. 2100 SYNTEX COURT, ATTN: GENERAL COUNSEL MISSISSAUGA ON L5N 7K9 CANADA |

| 2.670 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 07/02/2015 | |
| | **List the contract number of any government contract** | | Peter A. LeWitt Address on file |

| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 06/01/2020 | |
| | **List the contract number of any government contract** | | Peter A. LeWitt Address on file |

| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | Co-Operation Agreement | |
| | **State the term remaining** | 03/25/2024 | |
| | **List the contract number of any government contract** | | Pharma Consulting Group S.A ATTN: PASCAL FORGET, PRESIDENT & CEO CALLE 47 AQUILINO DE LA GUARDIA EDIFICIO OCEAN PLAZA - PISO 17 OF 11 PANAMA PANAMA |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | Distribution Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/11/2022 | |
| | **List the contract number of any government contract** | | Pharma Consulting Group S.A<br>ATTN: PASCAL FORGET, PRESIDENT & CEO<br>CALLE 47 AQUILINO DE LA GUARDIA<br>EDIFICIO OCEAN PLAZA - PISO 17 OF 11<br>PANAMA<br>PANAMA |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | Supply Agreement | |
| | **State the term remaining** | 05/11/2022 | |
| | **List the contract number of any government contract** | | Pharma Consulting Group S.A<br>ATTN: PASCAL FORGET, PRESIDENT & CEO<br>CALLE 47 AQUILINO DE LA GUARDIA<br>EDIFICIO OCEAN PLAZA - PISO 17 OF 11<br>PANAMA<br>PANAMA |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 04/24/2017 | |
| | **List the contract number of any government contract** | | Pharmacovigilence Physician Services LLC<br>PO BOX 11087<br>ERIE PA 16514 |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Master Consulting Agreement | |
| | **State the term remaining** | 08/22/2022 | |
| | **List the contract number of any government contract** | | Pietrek Associates GMBH<br>PRANKELSTRAßE 88<br>WEINHEIM  69469<br>GERMANY |
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Master Consulting Agreement | |
| | **State the term remaining** | 03/05/2020 | |
| | **List the contract number of any government contract** | | Pietrek Associates GMBH<br>PRANKELSTRAßE 88<br>WEINHEIM  69469<br>GERMANY |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Master Consulting Agreement and Schedule #1 | |
| | **State the term remaining** | 01/19/2021 | Ping Zhao |
| | **List the contract number of any government contract** | | Address on file |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 01/19/2021 | Ping Zhao |
| | **List the contract number of any government contract** | | Address on file |
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 01/20/2021 | Ping Zhao |
| | **List the contract number of any government contract** | | Address on file |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest** | Standard Terms Order Form | |
| | **State the term remaining** | 09/02/2015 | Pinnacle 21, LLC |
| | **List the contract number of any government contract** | | 1777 SENTRY PARKWAY WEST VEVA 17, SUITE 405 BLUE BELL PA 19422 |
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest** | Representation Letter | |
| | **State the term remaining** | 05/23/2023 | PKF O'Connor Davies, LLP |
| | **List the contract number of any government contract** | | 500 MAMARONECK AVENUE, SUITE 301 HARRISON NY 10528 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Porzio Compliance Services, LLC<br>100 SOUTHGATE PARKWAY, PO BOX 1997<br>MORRISTOWN NJ 07962-1997 |

| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest** | General Servies Agreement | |
| | **State the term remaining** | 10/13/2022 | |
| | **List the contract number of any government contract** | | Porzio Life Sciences LLC<br>100 SOUTHGATE PARKWAY, SUITE 101<br>MORRISTOWN NJ 07960 |

| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest** | Subscription Agreement | |
| | **State the term remaining** | 02/09/2016 | |
| | **List the contract number of any government contract** | | Porzio Life Sciences LLC<br>100 SOUTHGATE PARKWAY, SUITE 101<br>MORRISTOWN NJ 07960 |

| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | Task Order No. 1 to General Services Agreement | |
| | **State the term remaining** | 10/13/2022 | |
| | **List the contract number of any government contract** | | Porzio Life Sciences LLC<br>100 SOUTHGATE PARKWAY, SUITE 101<br>MORRISTOWN NJ 07960 |

| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | Sublease | |
| | **State the term remaining** | 04/28/2016 | |
| | **List the contract number of any government contract** | | Precisely Software Inc.<br>1700 DISTRICT AVENUE, SUITE 300<br>BURLINGTON MA 01803 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Presidio Networked Solutions Group LLC<br>PO BOX 677368<br>DALLAS TX 75267-7638 |
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | Transportation Services Agreement | |
| | **State the term remaining** | 04/19/2018 | |
| | **List the contract number of any government contract** | | Prime Inc.<br>14433 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
| | **State the term remaining** | 05/01/2021 | |
| | **List the contract number of any government contract** | | Prime Vigilance Ltd<br>ATTN: JAN PETRACEK, CHIEF EXECUTIVE OFFICER<br>26-28 FREDERICK SANGER ROAD. SURREY RESEARCH PARK<br>GUILDFORD, SURREY  GU2 7YD<br>UNITED KINGDOM |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | Scope Change Form | |
| | **State the term remaining** | 12/22/2021 | |
| | **List the contract number of any government contract** | | Prime Vigilance Ltd<br>ATTN: JAN PETRACEK, CHIEF EXECUTIVE OFFICER<br>26-28 FREDERICK SANGER ROAD. SURREY RESEARCH PARK<br>GUILDFORD, SURREY  GU2 7YD<br>UNITED KINGDOM |
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Master Services Agreement | |
| | **State the term remaining** | 12/30/2015 | |
| | **List the contract number of any government contract** | | Print Cottage<br>54 MARKET STREET<br>ONANCOCK VA 23417 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
| --- | --- | --- | --- |
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- |

| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Services Agreement | |
| | **State the term remaining** | 12/31/2010 | Print Cottage |
| | **List the contract number of any government contract** | | 54 MARKET STREET ONANCOCK VA 23417 |

| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Master Services Agreement | |
| | **State the term remaining** | 12/30/2013 | Print Cottage |
| | **List the contract number of any government contract** | | 54 MARKET STREET ONANCOCK VA 23417 |

| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 01/01/2010 | Print Cottage |
| | **List the contract number of any government contract** | | 54 MARKET STREET ONANCOCK VA 23417 |

| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Master Services Agreement | |
| | **State the term remaining** | 12/31/2011 | Print Cottage |
| | **List the contract number of any government contract** | | 54 MARKET STREET ONANCOCK VA 23417 |

| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to Master Services Agreement | |
| | **State the term remaining** | 07/28/2022 | Print Cottage |
| | **List the contract number of any government contract** | | 54 MARKET STREET ONANCOCK VA 23417 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/30/2012 | Print Cottage<br>54 MARKET STREET<br>ONANCOCK VA 23417 |
| | **List the contract number of any government contract** | | |

| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/28/2018 | Qualicaps Inc.<br>6505 FRANZ WORNER PARKWAY<br>WHITSETT NC 27377 |
| | **List the contract number of any government contract** | | |

| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest** | Licensing and Services Master Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/13/2017 | Quintiles IMS Incorporated<br>PO Box 8500-784290<br>Philadelphia PA 19178-4290 |
| | **List the contract number of any government contract** | | |

| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija® Ambassador Program Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/17/2021 | Rachel M. Weinberger<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/26/2019 | Radius Product Development Inc.<br>200 UNION STREET<br>CLINTON MA 01510 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/01/2017 | Radius Product Development Inc. |
| | **List the contract number of any government contract** | | 200 UNION STREET CLINTON MA 01510 |

| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/27/2015 | Radius Product Development Inc. |
| | **List the contract number of any government contract** | | 200 UNION STREET CLINTON MA 01510 |

| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Contract Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2015 | Radius Product Development Inc. |
| | **List the contract number of any government contract** | | 200 UNION STREET CLINTON MA 01510 |

| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/01/2017 | Radius Product Development Inc. |
| | **List the contract number of any government contract** | | 200 UNION STREET CLINTON MA 01510 |

| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | Healthcare Professional Advisory Board Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/13/2018 | Rajeev Kumar, MD |
| | **List the contract number of any government contract** | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 09/10/2020 | |
| | **List the contract number of any government contract** | | Rajeev Kumar, MD<br>Address on file |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Ramon Rodriguez, MD<br>Address on file |
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Ramon Rodriguez, MD<br>Address on file |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | Ramsey Falconer, MD<br>Address on file |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Ramsey Falconer, MD<br>Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 09/10/2020 | |
| | **List the contract number of any government contract** | | Ray Dorsey<br>Address on file |
| 2.714 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 | |
| | **State the term remaining** | 07/21/2021 | |
| | **List the contract number of any government contract** | | Redbock LLC<br>21684 GRANADA AVE. SUITE B, ATTN: ROBERT ADZICH<br>CUPERTINO CA 95014 |
| 2.715 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 to Master Services Agreement | |
| | **State the term remaining** | 06/21/2021 | |
| | **List the contract number of any government contract** | | Redbock LLC<br>21684 GRANADA AVE. SUITE B, ATTN: ROBERT ADZICH<br>CUPERTINO CA 95014 |
| 2.716 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 06/21/2021 | |
| | **List the contract number of any government contract** | | Redbock, Inc.<br>21684 GRANADA AVE. SUITE B, ATTN: ROBERT ADZICH<br>CUPERTINO CA 95014 |
| 2.717 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #3 to Master Consulting Agreement | |
| | **State the term remaining** | 03/04/2024 | |
| | **List the contract number of any government contract** | | Redbock, Inc.<br>21684 GRANADA AVE. SUITE B, ATTN: ROBERT ADZICH<br>CUPERTINO CA 95014 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.718 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #4 | |
|---|---|---|---|
| | **State the term remaining** | 02/26/2024 | Redbock, Inc. |
| | **List the contract number of any government contract** | | 21684 GRANADA AVE. SUITE B, ATTN: ROBERT ADZICH CUPERTINO CA 95014 |

| 2.719 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/05/2010 | Regis Technologies, Inc. |
| | **List the contract number of any government contract** | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #2 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/04/2012 | Regis Technologies, Inc. |
| | **List the contract number of any government contract** | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #3 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/03/2013 | Regis Technologies, Inc. |
| | **List the contract number of any government contract** | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #4 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/09/2018 | Regis Technologies, Inc. |
| | **List the contract number of any government contract** | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.723 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #5 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/29/2024 | Regis Technologies, Inc.<br>8210 AUSTIN AVENUE<br>MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.724 | **State what the contract or lease is for and the nature of the debtor's interest** | Certificate of Analysis | |
|---|---|---|---|
| | **State the term remaining** | 04/01/1987 | Regis Technologies, Inc.<br>8210 AUSTIN AVENUE<br>MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.725 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/28/2009 | Regis Technologies, Inc.<br>8210 AUSTIN AVENUE<br>MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.726 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/07/2008 | Regis Technologies, Inc.<br>8210 AUSTIN AVENUE<br>MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.727 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/03/2009 | Regis Technologies, Inc.<br>8210 AUSTIN AVENUE<br>MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.728 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Letter | |
|---|---|---|---|
| | **State the term remaining** | 05/18/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.729 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/05/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.730 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Confidentiality and Non-Disclosure Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/01/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.731 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #10 | |
|---|---|---|---|
| | **State the term remaining** | 07/25/2011 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.732 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #11 | |
|---|---|---|---|
| | **State the term remaining** | 03/06/2012 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.733 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #2 | |
|---|---|---|---|
| | **State the term remaining** | 03/09/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #3 | |
|---|---|---|---|
| | **State the term remaining** | 05/15/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #4 | |
|---|---|---|---|
| | **State the term remaining** | 08/15/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #5 | |
|---|---|---|---|
| | **State the term remaining** | 08/15/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| 2.737 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #6 | |
|---|---|---|---|
| | **State the term remaining** | 09/15/2009 | Regis Technologies, Inc. 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #8 | |
|---|---|---|---|
| | State the term remaining | 05/07/2010 | Regis Technologies, Inc. |
| | List the contract number of any government contract | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #9 | |
|---|---|---|---|
| | State the term remaining | 04/06/2011 | Regis Technologies, Inc. |
| | List the contract number of any government contract | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | Project Addendum #9 | |
|---|---|---|---|
| | State the term remaining | 09/27/2010 | Regis Technologies, Inc. |
| | List the contract number of any government contract | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | Quality Agreement | |
|---|---|---|---|
| | State the term remaining | 04/01/2011 | Regis Technologies, Inc. |
| | List the contract number of any government contract | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | Supply Agreement | |
|---|---|---|---|
| | State the term remaining | 04/01/2011 | Regis Technologies, Inc. |
| | List the contract number of any government contract | | 8210 AUSTIN AVENUE MORTON GROVE IL 60053 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.743 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 01/13/2023 | Research Catalyst, LLC<br>701 E. HAMPDEN AVENUE SUITE 510<br>ENGLEWOOD CO 80113 |
| | **List the contract number of any government contract** | | |

| 2.744 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 | |
| | **State the term remaining** | 01/13/2023 | Research Catalyst, LLC<br>701 E. HAMPDEN AVENUE SUITE 510<br>ENGLEWOOD CO 80113 |
| | **List the contract number of any government contract** | | |

| 2.745 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
| | **State the term remaining** | 01/01/2023 | Richard R. Koscielak<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.746 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Service Agreement | |
| | **State the term remaining** | 01/04/2021 | Right Management Inc.<br>100 MANPOWER PLACE<br>MILWAUKEE WI 53212 |
| | **List the contract number of any government contract** | | |

| 2.747 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
| | **State the term remaining** | 04/01/2021 | Right Management Inc.<br>100 MANPOWER PLACE<br>MILWAUKEE WI 53212 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|--------|-------------------------------|---|-----------------------|-------------|
| | <small>Name</small> | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Master Services Agreement | |
| | **State the term remaining** | 03/09/2023 | Riparian, LLC<br>110 RIVERBEND AVENUE SUITE 100, ATTN: DAVID CHAN<br>POWELL OH 43065 |
| | **List the contract number of any government contract** | | |
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 04/15/2020 | Riparian, LLC<br>110 RIVERBEND AVENUE SUITE 100, ATTN: DAVID CHAN<br>POWELL OH 43065 |
| | **List the contract number of any government contract** | | |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work #3 | |
| | **State the term remaining** | 09/28/2023 | Riparian, LLC<br>110 RIVERBEND AVENUE SUITE 100, ATTN: DAVID CHAN<br>POWELL OH 43065 |
| | **List the contract number of any government contract** | | |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Master Patient Support Hub Services Agreement | |
| | **State the term remaining** | 09/01/2022 | RIS Rx<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT<br>NEWPORT CA 92663 |
| | **List the contract number of any government contract** | | |
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Patient Support Hub Service Agreement | |
| | **State the term remaining** | 02/15/2022 | RIS RX<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT<br>NEWPORT CA 92663 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Patient Support Hub Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/15/2022 | RIS Rx<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT NEWPORT CA 92663 |
| | **List the contract number of any government contract** | | |

| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Patient Support Hub Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/17/2022 | RIS RX<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT NEWPORT CA 92663 |
| | **List the contract number of any government contract** | | |

| 2.755 | **State what the contract or lease is for and the nature of the debtor's interest** | Pre-Launch Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/15/2021 | RIS Rx<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT NEWPORT CA 92663 |
| | **List the contract number of any government contract** | | |

| 2.756 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to the Master Patient Support Hub Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 11/18/2022 | RIS Rx<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT NEWPORT CA 92663 |
| | **List the contract number of any government contract** | | |

| 2.757 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to the Master Patient Support Hub Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/08/2023 | RIS Rx<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT NEWPORT CA 92663 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.758 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to the Master Patient Support Hub Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/08/2023 | |
| | **List the contract number of any government contract** | | RIS Rx<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT<br>NEWPORT CA 92663 |

| 2.759 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to the Master Patient Support Hub Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/30/2023 | |
| | **List the contract number of any government contract** | | RIS RX<br>351 HOSPITAL ROAD, SUITE 306, ATTN: LEGAL DEPARTMENT<br>NEWPORT CA 92663 |

| 2.760 | **State what the contract or lease is for and the nature of the debtor's interest** | Commercial Lines Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 11/15/2023 | |
| | **List the contract number of any government contract** | | Riverport Insurance Company<br>200 PRINCETON SOUTH CORPORATE CENTER, SUITE 250<br>EWING NJ 08628 |

| 2.761 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/29/2014 | |
| | **List the contract number of any government contract** | | RoadMap Technologies, Inc.<br>100 CUMMINGS CENTER, ATTN: LEGAL DEPARTMENT<br>BEVERLY MA 01915 |

| 2.762 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #12 | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | RoadMap Technologies, Inc.<br>100 CUMMINGS CENTER, ATTN: LEGAL DEPARTMENT<br>BEVERLY MA 01915 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.763 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #13 | |
| | **State the term remaining** | 01/01/2023 | RoadMap Technologies, Inc. |
| | **List the contract number of any government contract** | | 100 CUMMINGS CENTER, ATTN: LEGAL DEPARTMENT BEVERLY MA 01915 |
| 2.764 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #14 | |
| | **State the term remaining** | 01/01/2024 | RoadMap Technologies, Inc. |
| | **List the contract number of any government contract** | | 100 CUMMINGS CENTER, ATTN: LEGAL DEPARTMENT BEVERLY MA 01915 |
| 2.765 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #15 | |
| | **State the term remaining** | 01/01/2024 | RoadMap Technologies, Inc. |
| | **List the contract number of any government contract** | | 100 CUMMINGS CENTER, ATTN: LEGAL DEPARTMENT BEVERLY MA 01915 |
| 2.766 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija® Ambassador Program Agreement | |
| | **State the term remaining** | 09/06/2019 | Robert Harmon |
| | **List the contract number of any government contract** | | Address on file |
| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Roman Politi, MD |
| | **List the contract number of any government contract** | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.768 | State what the contract or lease is for and the nature of the debtor's interest | Master Speaker Agreement | |
| | State the term remaining | 01/01/2024 | Roman Politi, MD |
| | List the contract number of any government contract | | Address on file |
| 2.769 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Employment Agreement | |
| | State the term remaining | 12/28/2007 | Ron Cohen, MD |
| | List the contract number of any government contract | | Address on file |
| 2.770 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Employment Agreement | |
| | State the term remaining | 05/10/2007 | Ron Cohen, MD |
| | List the contract number of any government contract | | Address on file |
| 2.771 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Employment Agreement | |
| | State the term remaining | 06/21/2011 | Ron Cohen, MD |
| | List the contract number of any government contract | | Address on file |
| 2.772 | State what the contract or lease is for and the nature of the debtor's interest | Amendment to Employment Agreement | |
| | State the term remaining | 09/26/2005 | Ron Cohen, MD |
| | List the contract number of any government contract | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement | |
| | **State the term remaining** | 08/11/2002 | Ron Cohen, MD<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest** | GI Dysfunction in Patients with Parkinson's Disease Video Consulting | |
| | **State the term remaining** | 05/13/2019 | Ronald Frederick Pfeiffer<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 11/25/2020 | Ronald Frederick Pfeiffer<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.776 | **State what the contract or lease is for and the nature of the debtor's interest** | Co-Operation Agreement | |
| | **State the term remaining** | 03/25/2024 | Rubiepharm Arzneimittel GmbH<br>BRÜDER-GRIMM STRAßE 121<br>STEINAU AN DER STRAßE  36396<br>GERMANY |
| | **List the contract number of any government contract** | | |
| 2.777 | **State what the contract or lease is for and the nature of the debtor's interest** | Co-Operation Agreement | |
| | **State the term remaining** | 10/12/2023 | Rubiepharm Arzneimittel GmbH<br>BRÜDER-GRIMM STRAßE 121<br>STEINAU AN DER STRAßE  36396<br>GERMANY |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.778 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer Maintenance Form | |
| | **State the term remaining** | 04/09/2019 | |
| | **List the contract number of any government contract** | | Rush Health Delivery Management<br>1725 W HARRISON ST STE 418, ATTN: DENISE FARNUM, ACCTS PAYABLE<br>CHICAGO IL 60612 |
| 2.779 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement | |
| | **State the term remaining** | 09/26/2023 | |
| | **List the contract number of any government contract** | | Rush-Presbyterian-St. Luke's Medical Center<br>1725 W. HARRISON ST., ATTN: INTELLECTUAL PROPERTY OFFICE/GENERAL COUNSEL'S OFFICE<br>CHICAGO IL 60612 |
| 2.780 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | SA Global Solutions, LLC<br>21 LEE AVENUE EAST<br>WILLISTON NY 11596 |
| 2.781 | **State what the contract or lease is for and the nature of the debtor's interest** | Adendum #1 to Statement of Work #6 | |
| | **State the term remaining** | 02/01/2021 | |
| | **List the contract number of any government contract** | | Safety Partners<br>19A CROSBY DRIVE, SUITE 300<br>BEDFORD MA 01730 |
| 2.782 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 01/28/2014 | |
| | **List the contract number of any government contract** | | Safety Partners<br>19A CROSBY DRIVE, SUITE 300<br>BEDFORD MA 01730 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 12/03/2020 | Salima Brillman, MD |
| | **List the contract number of any government contract** | | Address on file |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Salima Brillman, MD |
| | **List the contract number of any government contract** | | Address on file |
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | Salima Brillman, MD |
| | **List the contract number of any government contract** | | Address on file |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum A to Master Service Agreement | |
| | **State the term remaining** | 01/01/2024 | Sandeep Thakkar, MD |
| | **List the contract number of any government contract** | | Address on file |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 06/01/2023 | Sandeep Thakkar, MD |
| | **List the contract number of any government contract** | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 08/01/2023 | Sandeep Thakkar, MD |
| | **List the contract number of any government contract** | | Address on file |

| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
| | **State the term remaining** | 06/01/2023 | Sandeep Thakkar, MD |
| | **List the contract number of any government contract** | | Address on file |

| 2.790 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Sanjay Iyer, MD |
| | **List the contract number of any government contract** | | Address on file |

| 2.791 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | Sanjay Iyer, MD |
| | **List the contract number of any government contract** | | Address on file |

| 2.792 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
| | **State the term remaining** | 09/05/2018 | Sarah Diaz |
| | **List the contract number of any government contract** | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.793 | **State what the contract or lease is for and the nature of the debtor's interest** | Maintenance Agreement | |
| | **State the term remaining** | 07/20/2009 | |
| | **List the contract number of any government contract** | | ScienTek Software, Inc.<br>13217 JAMBOREE RD #237<br>TUSTIN CA 92782 |
| 2.794 | **State what the contract or lease is for and the nature of the debtor's interest** | Terms and Conditions of Licensing Agreement | |
| | **State the term remaining** | 07/20/2009 | |
| | **List the contract number of any government contract** | | ScienTek Software, Inc.<br>13217 JAMBOREE RD #237<br>TUSTIN CA 92782 |
| 2.795 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 01/08/2024 | |
| | **List the contract number of any government contract** | | Scientific Research Partners, LLC<br>ATTN: JUERGEN PFEIFFER<br>PO BOX 87<br>MOSS BEACH CA 94038 |
| 2.796 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 03/01/2024 | |
| | **List the contract number of any government contract** | | Scientific Research Partners, LLC<br>ATTN: JUERGEN PFEIFFER<br>PO BOX 87<br>MOSS BEACH CA 94038 |
| 2.797 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 03/04/2024 | |
| | **List the contract number of any government contract** | | Scientific Research Partners, LLC<br>ATTN: JUERGEN PFEIFFER<br>PO BOX 87<br>MOSS BEACH CA 94038 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.798 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 to Master Consulting Agreement | |
| | **State the term remaining** | 03/04/2024 | |
| | **List the contract number of any government contract** | | Scientific Research Partners, LLC<br>ATTN: JUERGEN PFEIFFER<br>PO BOX 87<br>MOSS BEACH CA 94038 |
| 2.799 | **State what the contract or lease is for and the nature of the debtor's interest** | Schedule #1 under the Master Consulting Agreement | |
| | **State the term remaining** | 03/01/2024 | |
| | **List the contract number of any government contract** | | Scientific Research Partners, LLC<br>ATTN: JUERGEN PFEIFFER<br>PO BOX 87<br>MOSS BEACH CA 94038 |
| 2.800 | **State what the contract or lease is for and the nature of the debtor's interest** | National Drug Rebate Agreement | |
| | **State the term remaining** | 08/02/2018 | |
| | **List the contract number of any government contract** | | Secretary of Health and Human Services<br>7500 Security Boulevard<br>Mail stop<br>S2-14-26<br>Baltimore MD 21244-1850 |
| 2.801 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 06/30/2023 | |
| | **List the contract number of any government contract** | | SecureCHEK AI. Inc.<br>303 EAST 57TH ST.<br>NEW YORK NY 10022 |
| 2.802 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 | |
| | **State the term remaining** | 07/05/2023 | |
| | **List the contract number of any government contract** | | SecureCHEK AI. Inc.<br>303 EAST 57TH ST.<br>NEW YORK NY 10022 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.803 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SecureCHEK AI. Inc.<br>303 EAST 57TH ST.<br>NEW YORK NY 10022 |
| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Subscription Agreement | |
| | **State the term remaining** | 07/01/2012 | |
| | **List the contract number of any government contract** | | Sensei Labs, Inc.<br>33 BLOOR STREET EAST SUITE 1106<br>TORONTO ON M4W 3H1<br>CANADA |
| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order | |
| | **State the term remaining** | 05/03/2021 | |
| | **List the contract number of any government contract** | | Sermo Inc.<br>DEPT. CH 19612<br>PALATINE IL 60055 |
| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest** | Sales Order | |
| | **State the term remaining** | 04/04/2019 | |
| | **List the contract number of any government contract** | | Sermo Inc.<br>DEPT. CH 19612<br>PALATINE IL 60055 |
| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest** | Client Terms and Conditions | |
| | **State the term remaining** | 11/10/2021 | |
| | **List the contract number of any government contract** | | Seven Life Sciences<br>2ND FLOOR, OBERON HOUSE (B67) ADASTRAL PARK,<br>MARTLESHAM HEATH<br>IPSWICH  IP5 3RE<br>UNITED KINGDOM |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest** | Seven Life Sciences | |
|---|---|---|---|
| | **State the term remaining** | 05/10/2021 | |
| | **List the contract number of any government contract** | | Seven Life Sciences<br>2ND FLOOR, OBERON HOUSE (B67) ADASTRAL PARK, MARTLESHAM HEATH<br>IPSWICH  IP5 3RE<br>UNITED KINGDOM |

| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement and Plan of Merger | |
|---|---|---|---|
| | **State the term remaining** | 09/24/2014 | |
| | **List the contract number of any government contract** | | Shareholder Representative Services LLC<br>153 EAST 53RD STREET 21ST FLOOR, ATTN: WILLIAM T. LYNCH<br>NEW YORK NY 10022 |

| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** | M&A Payments Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/22/2014 | |
| | **List the contract number of any government contract** | | Shareholder Representative Services LLC<br>153 EAST 53RD STREET 21ST FLOOR, ATTN: WILLIAM T. LYNCH<br>NEW YORK NY 10022 |

| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** | Bill of Materials Form | |
|---|---|---|---|
| | **State the term remaining** | 03/03/2022 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** | Bill of Materials Form | |
|---|---|---|---|
| | **State the term remaining** | 01/30/2023 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** | Bill of Materials Form | |
| | **State the term remaining** | 08/14/2023 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** | Bill of Materials Form | |
| | **State the term remaining** | 08/31/2023 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| 2.815 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Disclosure Agreement | |
| | **State the term remaining** | 12/13/2012 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| 2.816 | **State what the contract or lease is for and the nature of the debtor's interest** | Confidential Letter | |
| | **State the term remaining** | 07/13/2017 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| 2.817 | **State what the contract or lease is for and the nature of the debtor's interest** | Contract Packaging Quality Agreement | |
| | **State the term remaining** | 05/12/2016 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.818 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Packaging and Supply Agreement | |
| | **State the term remaining** | 12/13/2022 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |
| 2.819 | **State what the contract or lease is for and the nature of the debtor's interest** | Four-Way Confidentiality Agreement | |
| | **State the term remaining** | 07/18/2017 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |
| 2.820 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Agreement on Confidential Treatment of Third Party Transaction Information | |
| | **State the term remaining** | 07/14/2017 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |
| 2.821 | **State what the contract or lease is for and the nature of the debtor's interest** | Packaging and Supply Agreement | |
| | **State the term remaining** | 12/31/2016 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 Keebler Way<br>Allentown PA 18105 |
| 2.822 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 10/16/2017 | |
| | **List the contract number of any government contract** | | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.823 | **State what the contract or lease is for and the nature of the debtor's interest** | Subcontract Letter | |
| | **State the term remaining** | 05/05/2016 | Sharp Corporation<br>7451 KEEBLER WAY, ATTN: CFO<br>ALLENTOWN PA 18106 |
| | **List the contract number of any government contract** | | |
| 2.824 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Packaging and Supply Agreement | |
| | **State the term remaining** | 12/13/2022 | Sharp Packaging Services, LLC<br>7451 Keebler Way<br>Allentown PA 18105 |
| | **List the contract number of any government contract** | | |
| 2.825 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Account Set-up Form | |
| | **State the term remaining** | 04/02/2020 | Shepherd Apothecary<br>2020 PEACHTREE RD NW<br>ATLANTA GA 30309 |
| | **List the contract number of any government contract** | | |
| 2.826 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum A to Master Service Agreement | |
| | **State the term remaining** | 01/01/2024 | Sherrie Gould, MSN, NP<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 08/01/2023 | Sherrie Gould, MSN, NP<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
| | **State the term remaining** | 07/14/2022 | |
| | **List the contract number of any government contract** | | Slate360, Inc.<br>6628 SKY POINTE DRIVE SUITE 120, ATTN: SHAWN DONNELLY<br>LAS VEGAS NV 89131 |
| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #24 | |
| | **State the term remaining** | 12/21/2023 | |
| | **List the contract number of any government contract** | | Slate360, Inc.<br>6628 SKY POINTE DRIVE SUITE 120, ATTN: SHAWN DONNELLY<br>LAS VEGAS NV 89131 |
| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #25 | |
| | **State the term remaining** | 02/01/2024 | |
| | **List the contract number of any government contract** | | Slate360, Inc.<br>6628 SKY POINTE DRIVE SUITE 120, ATTN: SHAWN DONNELLY<br>LAS VEGAS NV 89131 |
| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Manufacturing and Supply Agreement | |
| | **State the term remaining** | 03/31/2020 | |
| | **List the contract number of any government contract** | | SMC, Ltd.<br>330 SMC DRIVE, ATTN: CONTRACT ADMINISTRATION<br>SOMERSET WI 54025 |
| 2.832 | **State what the contract or lease is for and the nature of the debtor's interest** | Manufacturing and Supply Agreement | |
| | **State the term remaining** | 01/16/2020 | |
| | **List the contract number of any government contract** | | SMC, Ltd.<br>330 SMC DRIVE, ATTN: CONTRACT ADMINISTRATION<br>SOMERSET WI 54025 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.833 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 06/02/2021 | |
| | **List the contract number of any government contract** | | SMC, Ltd.<br>330 SMC DRIVE, ATTN: CONTRACT ADMINISTRATION<br>SOMERSET WI 54025 |

| 2.834 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Letter | |
| | **State the term remaining** | 05/18/2009 | |
| | **List the contract number of any government contract** | | SmithKline Beecham Corporation<br>Five Moore Drive<br>Research Triangle Park NC 27709 |

| 2.835 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement | |
| | **State the term remaining** | 09/08/2023 | |
| | **List the contract number of any government contract** | | Sofia Ali<br>Address on file |

| 2.836 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Specialty Pharmacy Data Services Agreement | |
| | **State the term remaining** | 12/23/2009 | |
| | **List the contract number of any government contract** | | Special Care Pharmacy Services LLC<br>ARZUAGA NO 55<br>SAN JUAN PR 00925 |

| 2.837 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 01/01/2016 | |
| | **List the contract number of any government contract** | | Special Care Pharmacy Services LLC<br>ARZUAGA NO 55<br>SAN JUAN PR 00925 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.838 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2016 | Special Care Pharmacy Services LLC<br>ARZUAGA NO 55<br>SAN JUAN PR 00925 |
| | **List the contract number of any government contract** | | |

| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest** | Specialty Pharmacy Data Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/23/2009 | Special Care Pharmacy Services LLC<br>ARZUAGA NO 55<br>SAN JUAN PR 00925 |
| | **List the contract number of any government contract** | | |

| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | | Specialty Pharmacy LLC<br>ATTN: GENERAL MANAGER<br>9801 WASHINGTON BLVD, NINTH FLOOR<br>GAITHERSBURG MD 20878 |
| | **List the contract number of any government contract** | | |

| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Specialty Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2020 | Specialty Pharmacy LLC<br>ATTN: GENERAL MANAGER<br>9801 WASHINGTON BLVD, NINTH FLOOR<br>GAITHERSBURG MD 20878 |
| | **List the contract number of any government contract** | | |

| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/01/2011 | Stanley Davis<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest** | Commercial Lines Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 11/15/2023 | StarNet Insurance Company |
| | **List the contract number of any government contract** | | 200 PRINCETON SOUTH CORPORATE CENTER, SUITE 250 EWING NJ 08628 |

| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest** | Inbrija® Ambassador Program Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/27/2019 | Stephanie Ruth Cook |
| | **List the contract number of any government contract** | | Address on file |

| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest** | Adverse Event and Product Complaint Reporting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/15/2022 | SterlingRx, Inc. |
| | **List the contract number of any government contract** | | 1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Adverse Event and Product Complaint Reporting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/30/2022 | SterlingRx, Inc. |
| | **List the contract number of any government contract** | | 1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Master Direct Product Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/01/2022 | SterlingRx, Inc. |
| | **List the contract number of any government contract** | | 1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Pharmacy services Agreement | |
| | **State the term remaining** | 08/30/2022 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |
| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to the Master Direct Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 02/15/2022 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |
| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to the Master Direct Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 02/15/2024 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |
| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to the Pharmacy Services Agreement | |
| | **State the term remaining** | 02/15/2022 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |
| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Direct Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 02/15/2022 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.853 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Master Direct Product Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/15/2023 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| 2.854 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Master Direct Product Purchase and Dispensing Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/24/2023 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| 2.855 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/15/2023 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| 2.856 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 02/24/2023 | |
| | **List the contract number of any government contract** | | SterlingRx, Inc.<br>1312 NORTHLAND DRIVE, SUITE 500, ATTN: GENERAL COUNSEL MENDOTA HEIGHTS MN 55120 |

| 2.857 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/05/2018 | |
| | **List the contract number of any government contract** | | Steve Peters<br>Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|

| 2.858 | **State what the contract or lease is for and the nature of the debtor's interest** | Consultant Agreement (Non-HCP) | |
|---|---|---|---|
| | **State the term remaining** | 06/08/2016 | Steven DeWitte<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 08/10/2018 | Steven DeWitte<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/16/2018 | Steven DeWitte<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest** | Equity Edge Online and Employee Stock Plan Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/27/2023 | Stock & Option Solutions, Inc.<br>1451 ELM HILL PIKE SUITE 200<br>NASHVILLE TN 37210 |
| | **List the contract number of any government contract** | | |

| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest** | Investment Advisory Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2016 | Stock & Option Solutions, Inc.<br>1451 ELM HILL PIKE SUITE 200<br>NASHVILLE TN 37210 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
| | **State the term remaining** | 05/01/2023 | Stock & Option Solutions, Inc.<br>1451 ELM HILL PIKE SUITE 200<br>NASHVILLE TN 37210 |
| | **List the contract number of any government contract** | | |

| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Subscription Agreement | |
| | **State the term remaining** | 02/05/2018 | Stock & Option Solutions, Inc.<br>1451 ELM HILL PIKE SUITE 200<br>NASHVILLE TN 37210 |
| | **List the contract number of any government contract** | | |

| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Subscription Agreement | |
| | **State the term remaining** | 05/02/2018 | Stock & Option Solutions, Inc.<br>1451 ELM HILL PIKE SUITE 200<br>NASHVILLE TN 37210 |
| | **List the contract number of any government contract** | | |

| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | |
| | **State the term remaining** | 04/09/2015 | Stock & Option Solutions, Inc.<br>1451 ELM HILL PIKE SUITE 200<br>NASHVILLE TN 37210 |
| | **List the contract number of any government contract** | | |

| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Stuart Isaacson, MD<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | Stuart Isaacson, MD<br>Address on file |

| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Subscription Service Agreement | |
| | **State the term remaining** | 07/20/2016 | |
| | **List the contract number of any government contract** | | SumTotal Systems LLC<br>1601 CLOVERFIELD BLVD SUITE 600S<br>SANTA MONICA CA 90404 |

| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
| | **State the term remaining** | 09/19/2019 | |
| | **List the contract number of any government contract** | | SumTotal Systems LLC<br>1601 CLOVERFIELD BLVD SUITE 600S<br>SANTA MONICA CA 90404 |

| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 10/15/2015 | |
| | **List the contract number of any government contract** | | Sun Pharmaceuticals Industries Inc.<br>ATTN: MR. MUKUL RATHI<br>1 COMMERCE DRIVE<br>CRANBURY NJ 08512 |

| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | Settlement Agreement | |
| | **State the term remaining** | 10/15/2015 | |
| | **List the contract number of any government contract** | | Sun Pharmaceuticals Industries Limited<br>ATTN: MR. KIRTI GANORKAR, SENIOR VICE PRESIDENT<br>SUN HOUSE, 201/B1 WESTERN EXPRESS HIGHWAY GOREGAON<br>MUMBAI, MAHARASHTRA  400064<br>INDIA |

Debtor    **Acorda Therapeutics, Inc.**                                    Case number (if known)    **24-22284**
_____
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | Employment Agreement | |
| | **State the term remaining** | 09/08/2023 | Susan Way<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
| | **State the term remaining** | 05/10/2007 | Susan Zurndorfer<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter agreement titled "Re: Letter for Services for Photograph ("Letter")" | |
| | **State the term remaining** | 03/07/2011 | Susan Zurndorfer<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter agreement titled "Re: Letter regarding Services for Presentation for Consumer Programs for Ampyra ("Letter")" | |
| | **State the term remaining** | 05/11/2010 | Susan Zurndorfer<br>Address on file |
| | **List the contract number of any government contract** | | |
| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
| | **State the term remaining** | 03/25/2013 | Susan Zurndorfer<br>Address on file |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #1 to Work Order | |
| | **State the term remaining** | 11/03/2021 | Syneos Health Commercial Services, LLC 500 ATRIUM DRIVE, ATTN: PRESIDENT SOMERSET NJ 00873 |
| | **List the contract number of any government contract** | | |

| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #2 to Work Order | |
| | **State the term remaining** | 02/03/2022 | Syneos Health Commercial Services, LLC 500 ATRIUM DRIVE, ATTN: PRESIDENT SOMERSET NJ 00873 |
| | **List the contract number of any government contract** | | |

| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #3 to Work Order | |
| | **State the term remaining** | 07/28/2022 | Syneos Health Commercial Services, LLC 500 ATRIUM DRIVE, ATTN: PRESIDENT SOMERSET NJ 00873 |
| | **List the contract number of any government contract** | | |

| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest** | Change Order #4 to Work Order | |
| | **State the term remaining** | 04/14/2023 | Syneos Health Commercial Services, LLC 500 ATRIUM DRIVE, ATTN: PRESIDENT SOMERSET NJ 00873 |
| | **List the contract number of any government contract** | | |

| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Commercial Service Agreement | |
| | **State the term remaining** | 03/09/2020 | Syneos Health Commercial Services, LLC 500 ATRIUM DRIVE, ATTN: PRESIDENT SOMERSET NJ 00873 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Commercial Services Agreement | |
| | **State the term remaining** | 03/09/2020 | Syneos Health Commercial Services, LLC<br>500 ATRIUM DRIVE, ATTN: PRESIDENT<br>SOMERSET NJ 00873 |
| | **List the contract number of any government contract** | | |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Sales Force Automation and Customer Relationship Management System License and Services Agreement | |
| | **State the term remaining** | 10/01/2018 | Synergistix, Inc.<br>480 SAWGRASS CORPORATE PKWY. SUITE 200<br>SUNRISE FL 33325 |
| | **List the contract number of any government contract** | | |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Agreement | |
| | **State the term remaining** | 06/01/2016 | Systech International<br>PO BOX 412736<br>BOSTON MA 02241-2736 |
| | **List the contract number of any government contract** | | |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Master Agreement | |
| | **State the term remaining** | 06/22/2021 | Systech International<br>PO BOX 412736<br>BOSTON MA 02241-2736 |
| | **List the contract number of any government contract** | | |
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Project Addendum #1 | |
| | **State the term remaining** | 06/20/2014 | The F. Dohmen Co.<br>1900 Powell Street<br>Emeryville CA 94608 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.888 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Project Addendum #3 | |
| | **State the term remaining** | 09/13/2016 | The F. Dohmen Co. |
| | **List the contract number of any government contract** | | 1900 Powell Street<br>Emeryville CA 94608 |
| 2.889 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #2 to Project Addendum #3 | |
| | **State the term remaining** | 11/06/2018 | The F. Dohmen Co. |
| | **List the contract number of any government contract** | | 1900 Powell Street<br>Emeryville CA 94608 |
| 2.890 | **State what the contract or lease is for and the nature of the debtor's interest** | Assignment and Assumption Agreement | |
| | **State the term remaining** | 06/20/2014 | The F. Dohmen Co. |
| | **List the contract number of any government contract** | | 1900 Powell Street<br>Emeryville CA 94608 |
| 2.891 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 03/22/2013 | The F. Dohmen Co. |
| | **List the contract number of any government contract** | | 1900 Powell Street<br>Emeryville CA 94608 |
| 2.892 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 | |
| | **State the term remaining** | 03/22/2013 | The F. Dohmen Co. |
| | **List the contract number of any government contract** | | 1900 Powell Street<br>Emeryville CA 94608 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.893 | **State what the contract or lease is for and the nature of the debtor's interest** | Basic Life and Accidental Death and Dismemberment Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2012 | |
| | **List the contract number of any government contract** | | The Hartford Financial Services Group, Inc. PO BOX 783690, ATTN: GROUP BENEFITS DIVISION PHILADELPHIA PA 19178-3690 |

| 2.894 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #1 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/29/2015 | |
| | **List the contract number of any government contract** | | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |

| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #2 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/25/2018 | |
| | **List the contract number of any government contract** | | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |

| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #2 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/18/2014 | |
| | **List the contract number of any government contract** | | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |

| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #3 to Master Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/18/2014 | |
| | **List the contract number of any government contract** | | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #3 to Master Services Agreement | |
| | **State the term remaining** | 11/10/2020 | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |
| | **List the contract number of any government contract** | | |
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment #4 to Master Services Agreement | |
| | **State the term remaining** | 01/31/2024 | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |
| | **List the contract number of any government contract** | | |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Services Agreement | |
| | **State the term remaining** | 09/18/2014 | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |
| | **List the contract number of any government contract** | | |
| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
| | **State the term remaining** | 09/18/2014 | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |
| | **List the contract number of any government contract** | | |
| 2.902 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
| | **State the term remaining** | 01/22/2019 | The Hibbert Company, Inc. 400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA TRENTON NJ 08618 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.903 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/18/2014 | |
| | **List the contract number of any government contract** | | The Hibbert Company, Inc.<br>400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA<br>TRENTON NJ 08618 |

| 2.904 | **State what the contract or lease is for and the nature of the debtor's interest** | Quality Agreement | |
|---|---|---|---|
| | **State the term remaining** | 10/12/2021 | |
| | **List the contract number of any government contract** | | The Hibbert Company, Inc.<br>400 PENNINGTON AVENUE, ATTN: OKSANA POSEWA<br>TRENTON NJ 08618 |

| 2.905 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 04/01/2013 | |
| | **List the contract number of any government contract** | | The Lash Group<br>CORPORATE CENTER FIVE 3735 GLEN LAKE DRIVE<br>CHARLOTTE NC 28208 |

| 2.906 | **State what the contract or lease is for and the nature of the debtor's interest** | Termination Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/09/2022 | |
| | **List the contract number of any government contract** | | The Lash Group<br>CORPORATE CENTER FIVE 3735 GLEN LAKE DRIVE<br>CHARLOTTE NC 28208 |

| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest** | Tenth Amendment to Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2019 | |
| | **List the contract number of any government contract** | | The Lash Group LLC<br>3735 GLEN LAKE DRIVE, CORPORATE CENTER FIVE<br>CHARLOTTE NC 28208 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | Eighth Amendment to Service Agreement | |
| | **State the term remaining** | 05/01/2017 | |
| | **List the contract number of any government contract** | | The Lash Group, Inc. 9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER ROCKVILLE MD 20850 |
| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | Fifth Amendment to Service Agreement | |
| | **State the term remaining** | 02/01/2016 | |
| | **List the contract number of any government contract** | | The Lash Group, Inc. 9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER ROCKVILLE MD 20850 |
| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | Ninth Amendment to Service Agreement | |
| | **State the term remaining** | 12/01/2018 | |
| | **List the contract number of any government contract** | | The Lash Group, Inc. 9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER ROCKVILLE MD 20850 |
| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | Seventh Amendment to Service Agreement | |
| | **State the term remaining** | 02/01/2017 | |
| | **List the contract number of any government contract** | | The Lash Group, Inc. 9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER ROCKVILLE MD 20850 |
| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | Sixth Amendment to Service Agreement | |
| | **State the term remaining** | 03/01/2016 | |
| | **List the contract number of any government contract** | | The Lash Group, Inc. 9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER ROCKVILLE MD 20850 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.913 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Amendment | |
| | **State the term remaining** | 10/03/2016 | The Mayo Foundation for Education and Research |
| | **List the contract number of any government contract** | | 200 FIRST STREET SW, ATTN: OFFICE OF TECHNOLOGY COMMERCIALIZATION, MAYO MEDICAL VENTURES ROCHESTER MN 55905 |
| 2.914 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter Amendment | |
| | **State the term remaining** | 11/17/2003 | The Mayo Foundation for Education and Research |
| | **List the contract number of any government contract** | | 200 FIRST STREET SW, ATTN: OFFICE OF TECHNOLOGY COMMERCIALIZATION, MAYO MEDICAL VENTURES ROCHESTER MN 55905 |
| 2.915 | **State what the contract or lease is for and the nature of the debtor's interest** | License Agreement | |
| | **State the term remaining** | 09/08/2000 | The Mayo Foundation for Education and Research |
| | **List the contract number of any government contract** | | 200 FIRST STREET SW, ATTN: OFFICE OF TECHNOLOGY COMMERCIALIZATION, MAYO MEDICAL VENTURES ROCHESTER MN 55905 |
| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | Services Agreement | |
| | **State the term remaining** | 06/01/2005 | The Mayo Foundation for Education and Research |
| | **List the contract number of any government contract** | | 200 FIRST STREET SW, ATTN: OFFICE OF TECHNOLOGY COMMERCIALIZATION, MAYO MEDICAL VENTURES ROCHESTER MN 55905 |
| 2.917 | **State what the contract or lease is for and the nature of the debtor's interest** | Mutual Termination of License Agreement | |
| | **State the term remaining** | 11/01/2023 | The Mayo Foundation for Education and Research |
| | **List the contract number of any government contract** | | 200 FIRST STREET SW, ATTN: OFFICE OF TECHNOLOGY COMMERCIALIZATION, MAYO MEDICAL VENTURES ROCHESTER MN 55905 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.918 | **State what the contract or lease is for and the nature of the debtor's interest** | Trading Partner Account Set-up Form | |
| | **State the term remaining** | 02/17/2021 | The Sherwood Deutsch Pharmacy<br>601 ELMWOOD AVENUE ROOM 2-5425<br>ROCHESTER NY 14642 |
| | **List the contract number of any government contract** | | |
| 2.919 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Service Agreement | |
| | **State the term remaining** | 06/02/2011 | TheraCom LLC<br>9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER<br>ROCKVILLE MD 20850 |
| | **List the contract number of any government contract** | | |
| 2.920 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to Service Agreement | |
| | **State the term remaining** | 01/01/2013 | TheraCom LLC<br>9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER<br>ROCKVILLE MD 20850 |
| | **List the contract number of any government contract** | | |
| 2.921 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Service Agreement | |
| | **State the term remaining** | 04/29/2011 | TheraCom LLC<br>9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER<br>ROCKVILLE MD 20850 |
| | **List the contract number of any government contract** | | |
| 2.922 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | |
| | **State the term remaining** | 01/28/2010 | TheraCom LLC<br>9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER<br>ROCKVILLE MD 20850 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.923 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to Service Agreement | |
|---|---|---|---|
| | **State the term remaining** | 03/01/2012 | |
| | **List the contract number of any government contract** | | TheraCom LLC<br>9717 KEY WEST AVE., ATTN: VP, GENERAL MANAGER<br>ROCKVILLE MD 20850 |

| 2.924 | **State what the contract or lease is for and the nature of the debtor's interest** | Renewal Notice Summary | |
|---|---|---|---|
| | **State the term remaining** | 12/23/2014 | |
| | **List the contract number of any government contract** | | Thomson Reuters<br>PO BOX 6292<br>CAROL STREAM IL 60197-6292 |

| 2.925 | **State what the contract or lease is for and the nature of the debtor's interest** | Consent Letter | |
|---|---|---|---|
| | **State the term remaining** | 05/23/2022 | |
| | **List the contract number of any government contract** | | Top Prospect Group<br>1133 WESTCHESTER AVE<br>WHITE PLAINS NY 10604 |

| 2.926 | **State what the contract or lease is for and the nature of the debtor's interest** | Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/01/2011 | |
| | **List the contract number of any government contract** | | Topsoil<br>516 MONTCLAIR AVE<br>OAKLAND CA 94606 |

| 2.927 | **State what the contract or lease is for and the nature of the debtor's interest** | Fourth Amendment to the Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 05/01/2014 | |
| | **List the contract number of any government contract** | | Topsoil<br>516 MONTCLAIR AVE<br>OAKLAND CA 94606 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.928 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 07/28/2022 | |
| | **List the contract number of any government contract** | | Touch Medical Communications Ltd. 21 TIVOT DALE STOCKPORT  SK1 1TD UNITED KINGDOM |
| 2.929 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #1 | |
| | **State the term remaining** | 09/02/2022 | |
| | **List the contract number of any government contract** | | Touch Medical Communications Ltd. 21 TIVOT DALE STOCKPORT  SK1 1TD UNITED KINGDOM |
| 2.930 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Services Agreement | |
| | **State the term remaining** | 08/07/2018 | |
| | **List the contract number of any government contract** | | TransPerfect Translations International, Inc. 1250 BROADWAY 32ND FLOOR NEW YORK NY 10001 |
| 2.931 | **State what the contract or lease is for and the nature of the debtor's interest** | Project Addendum #6 | |
| | **State the term remaining** | 03/31/2016 | |
| | **List the contract number of any government contract** | | TransPerfect Translations International, Inc. 1250 BROADWAY 32ND FLOOR NEW YORK NY 10001 |
| 2.932 | **State what the contract or lease is for and the nature of the debtor's interest** | TransPerfect Cost Estimate | |
| | **State the term remaining** | 08/31/2017 | |
| | **List the contract number of any government contract** | | TransPerfect Translations International, Inc. 1250 BROADWAY 32ND FLOOR NEW YORK NY 10001 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.933 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to the Master Services Agreement | |
| | **State the term remaining** | 07/15/2022 | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| | **List the contract number of any government contract** | | |
| 2.934 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 01/16/2019 | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| | **List the contract number of any government contract** | | |
| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to the Master Service Agreement | |
| | **State the term remaining** | 01/11/2023 | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| | **List the contract number of any government contract** | | |
| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to the Master Services Agreement | |
| | **State the term remaining** | 01/11/2023 | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| | **List the contract number of any government contract** | | |
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** | Third Amendment to the Master Services Agreement | |
| | **State the term remaining** | 11/15/2023 | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| | **List the contract number of any government contract** | | |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work Change Order Number 1: Inbrija Co-pay Program | |
|---|---|---|---|
| | **State the term remaining** | 09/05/2019 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |

| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work Change Order Number 2: Inbrija Co-pay Program | |
|---|---|---|---|
| | **State the term remaining** | 02/01/2020 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |

| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work Change Order Number 3: Inbrija Co-pay Program | |
|---|---|---|---|
| | **State the term remaining** | 05/08/2020 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |

| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work Change Order Number 4: Inbrija Co-pay Program | |
|---|---|---|---|
| | **State the term remaining** | 03/01/2021 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |

| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work Change Order Number 5: Inbrija Co-pay Program | |
|---|---|---|---|
| | **State the term remaining** | 04/02/2021 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated<br>2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.943 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work Inbrija Copay Program Change Order Number 6 | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated 2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| 2.944 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work Inbrija Copay Program: Change Order Number 7 | |
| | **State the term remaining** | 03/24/2022 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated 2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| 2.945 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work: 2023 Engage HCP PTR Program (Inside Sales Program) | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated 2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| 2.946 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work: Ampyra Copay Assistance Program | |
| | **State the term remaining** | 08/01/2022 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated 2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |
| 2.947 | **State what the contract or lease is for and the nature of the debtor's interest** | TrialCard Statement of Work: Co-pay Services: Inbrija Co-pay Program | |
| | **State the term remaining** | 01/16/2019 | |
| | **List the contract number of any government contract** | | TrialCard Incorporated 2250 PERIMETER PARK DRIVE, SUITE 300, ATTN: MARK BOUCK MORRISVILLE NC 27560 |

| Debtor | Acorda Therapeutics, Inc. | | Case number (if known) | 24-22284 |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.948 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment and Schedule #1 to Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | TSP Communications, LLC<br>305 EAST 72ND STREET, APT 12H<br>NEW YORK NY 10021 |

| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 01/01/2024 | |
| | **List the contract number of any government contract** | | TSP Communications, LLC<br>305 EAST 72ND STREET, APT 12H<br>NEW YORK NY 10021 |

| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
|---|---|---|---|
| | **State the term remaining** | 12/23/2022 | |
| | **List the contract number of any government contract** | | UKG, Inc.<br>2250 N COMMERCE PARKWAY<br>WESTON FL 33326 |

| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** | Marine/War Insurance Policy | |
|---|---|---|---|
| | **State the term remaining** | 11/15/2024 | |
| | **List the contract number of any government contract** | | Underwriters at Lloyds, London (Falvey Cargo)<br>66 WHITECAP DRIVE<br>NORTH KINGSTOWN RI 02852 |

| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** | Trading Partner Account Set-up Form | |
|---|---|---|---|
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | University of Alabama Birmingham<br>801FIN BLDG. 1720 2ND AVENUE S.<br>BIRMINGHAM AL 35294-1801 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.953 | State what the contract or lease is for and the nature of the debtor's interest | Trading Partner Account Set-up Form | |
|---|---|---|---|
| | State the term remaining | 08/19/2019 | University of Kansas Hospital Authority<br>11300 CORPORATE AVE., SUITE 120<br>LENEXA KS 66219 |
| | List the contract number of any government contract | | |

| 2.954 | State what the contract or lease is for and the nature of the debtor's interest | Trading Partner Account Set-up Form | |
|---|---|---|---|
| | State the term remaining | 09/19/2019 | University of Wisconsin Hospitals and Clinics Authority<br>PO BOX 5448<br>MADISON WI 53705 |
| | List the contract number of any government contract | | |

| 2.955 | State what the contract or lease is for and the nature of the debtor's interest | Customer Maintenance Form | |
|---|---|---|---|
| | State the term remaining | 05/01/2018 | Vanderbilt Integrated Pharmacy<br>726 MELROSE AVENUE<br>NASHVILLE TN 37211 |
| | List the contract number of any government contract | | |

| 2.956 | State what the contract or lease is for and the nature of the debtor's interest | First Amendment to Master Services Agreement | |
|---|---|---|---|
| | State the term remaining | 02/06/2015 | Veeva Systems, inc.<br>4637 CHABOT DRIVE SUITE 210, ATTN: LEGAL<br>PLEASANTON CA 94588 |
| | List the contract number of any government contract | | |

| 2.957 | State what the contract or lease is for and the nature of the debtor's interest | Master Subscription Agreement | |
|---|---|---|---|
| | State the term remaining | 11/11/2014 | Veeva Systems, inc.<br>4637 CHABOT DRIVE SUITE 210, ATTN: LEGAL<br>PLEASANTON CA 94588 |
| | List the contract number of any government contract | | |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
| | Name | | | |

| 2. List all contracts and unexpired leases | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.958 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form | |
| | **State the term remaining** | 11/11/2024 | |
| | **List the contract number of any government contract** | | Veeva Systems, inc.<br>4637 CHABOT DRIVE SUITE 210, ATTN: LEGAL<br>PLEASANTON CA 94588 |
| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest** | Second Amendment to Master Services Agreement | |
| | **State the term remaining** | 11/05/2018 | |
| | **List the contract number of any government contract** | | Veeva Systems, inc.<br>4637 CHABOT DRIVE SUITE 210, ATTN: LEGAL<br>PLEASANTON CA 94588 |
| 2.960 | **State what the contract or lease is for and the nature of the debtor's interest** | Statement of Work | |
| | **State the term remaining** | 11/22/2023 | |
| | **List the contract number of any government contract** | | Veeva Systems, inc.<br>4637 CHABOT DRIVE SUITE 210, ATTN: LEGAL<br>PLEASANTON CA 94588 |
| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest** | Addendum to Master Subscription Agreement | |
| | **State the term remaining** | 02/01/2023 | |
| | **List the contract number of any government contract** | | Vena Solutions USA, Inc.<br>PO BOX 771469<br>CHICAGO IL 60677-1469 |
| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Statement of Work | |
| | **State the term remaining** | 09/18/2021 | |
| | **List the contract number of any government contract** | | Vendormate. Inc.<br>PO BOX 101018<br>ATLANTA GA 30392-1018 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Service Agreement | |
| | **State the term remaining** | 09/09/2015 | |
| | **List the contract number of any government contract** | | Vendormate. Inc.<br>PO BOX 101018<br>ATLANTA GA 30392-1018 |

| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Services Agreement | |
| | **State the term remaining** | 01/13/2023 | |
| | **List the contract number of any government contract** | | Ventiv Commercial Services<br>500 ATRIUM DRIVE<br>SOMERSET NJ 08873 |

| 2.965 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Commercial Services Agreement | |
| | **State the term remaining** | 03/09/2020 | |
| | **List the contract number of any government contract** | | Ventiv Commercial Services<br>500 ATRIUM DRIVE<br>SOMERSET NJ 08873 |

| 2.966 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | |
| | **State the term remaining** | 02/07/2020 | |
| | **List the contract number of any government contract** | | Ventiv Commercial Services<br>500 ATRIUM DRIVE<br>SOMERSET NJ 08873 |

| 2.967 | **State what the contract or lease is for and the nature of the debtor's interest** | Work Order | |
| | **State the term remaining** | 03/09/2020 | |
| | **List the contract number of any government contract** | | Ventiv Commercial Services<br>500 ATRIUM DRIVE<br>SOMERSET NJ 08873 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.968 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Agreement | |
| | **State the term remaining** | 05/20/2011 | |
| | **List the contract number of any government contract** | | Verizon<br>PO BOX 15124<br>ALBANY NY 12212-5124 |
| 2.969 | **State what the contract or lease is for and the nature of the debtor's interest** | Verizon Business Service Agreement | |
| | **State the term remaining** | 05/20/2011 | |
| | **List the contract number of any government contract** | | Verizon Business<br>PO BOX 15043<br>ALBANY NY 12212-5043 |
| 2.970 | **State what the contract or lease is for and the nature of the debtor's interest** | Managed Tax Services Agreement | |
| | **State the term remaining** | 09/23/2014 | |
| | **List the contract number of any government contract** | | Vertex, Inc.<br>25528 NETWORK PLACE<br>CHICAGO IL 60673-1255 |
| 2.971 | **State what the contract or lease is for and the nature of the debtor's interest** | Renewal Quote | |
| | **State the term remaining** | 05/26/2017 | |
| | **List the contract number of any government contract** | | Vertex, Inc.<br>25528 NETWORK PLACE<br>CHICAGO IL 60673-1255 |
| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment No. 1 to Ampyra Pharmacy Services Agreement | |
| | **State the term remaining** | 04/28/2020 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|---|
| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Pharmacy Services Agreement | |
| | **State the term remaining** | 09/01/2017 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |
| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 11/22/2019 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |
| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 01/01/2020 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |
| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 08/31/2020 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |
| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
| | **State the term remaining** | 04/01/2021 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.978 | **State what the contract or lease is for and the nature of the debtor's interest** | Pharmacy Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 09/01/2017 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |
| 2.979 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 08/31/2020 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |
| 2.980 | **State what the contract or lease is for and the nature of the debtor's interest** | Product Purchase and Dispensing Agreement | |
| | **State the term remaining** | 09/01/2017 | |
| | **List the contract number of any government contract** | | Walgreen Co.<br>102 WILMOT ROAD, ATTN: SPECIALTY PHARMACEUTICAL DEVELOPMENT<br>DEERFIELD IL 60015 |
| 2.981 | **State what the contract or lease is for and the nature of the debtor's interest** | Letter re Inbrija Return Goods Policy Notice Amendment | |
| | **State the term remaining** | 11/22/2019 | |
| | **List the contract number of any government contract** | | Walgreens Specialty Pharmacy Holdings, LLC<br>PO BOX 650974<br>DALLAS TX 75265-0974 |
| 2.982 | **State what the contract or lease is for and the nature of the debtor's interest** | Excess Liability Insurance Policy | |
| | **State the term remaining** | 04/14/2023 | |
| | **List the contract number of any government contract** | | Westchester Fire Insurance Company (Chubb)<br>ROYAL CENTRE TWO, 11575 GREAT OAKS WAY, SUITE 200<br>ALPHARETTA GA 30022 |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest** | Follow Form to Followed Policy Run-off Endorsement No. 2 | |
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | Westchester Fire Insurance Company (Chubb) ROYAL CENTRE TWO, 11575 GREAT OAKS WAY, SUITE 200 ALPHARETTA GA 30022 |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest** | General Endorsement No. 1 | |
| | **State the term remaining** | 04/14/2024 | |
| | **List the contract number of any government contract** | | Westchester Fire Insurance Company (Chubb) ROYAL CENTRE TWO, 11575 GREAT OAKS WAY, SUITE 200 ALPHARETTA GA 30022 |
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease | |
| | **State the term remaining** | 04/01/2010 | |
| | **List the contract number of any government contract** | | Wheels, Inc. PO BOX 96336 CHICAGO IL 60693 |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | |
| | **List the contract number of any government contract** | | William Ondo, MD Address on file |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest** | Indenture | |
| | **State the term remaining** | 12/23/2019 | |
| | **List the contract number of any government contract** | | Wilmington Trust, National Association ATTN: ACORDA NOTES ADMINISTRATOR WILMINGTON TRUST, NATIONAL ASSOCIATION 1100 N. MARKET STREET, WILMINGTON DE 19890 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest** | Patent Security Agreement | |
|---|---|---|---|
| | **State the term remaining** | 12/23/2019 | |
| | **List the contract number of any government contract** | | Wilmington Trust, National Association<br>ATTN: ACORDA NOTES ADMINISTRATOR WILMINGTON TRUST, NATIONAL ASSOCIATION<br>1100 N. MARKET STREET,<br>WILMINGTON DE 19890 |
| 2.989 | **State what the contract or lease is for and the nature of the debtor's interest** | Security Agreement | |
| | **State the term remaining** | 12/23/2019 | |
| | **List the contract number of any government contract** | | Wilmington Trust, National Association<br>ATTN: ACORDA NOTES ADMINISTRATOR WILMINGTON TRUST, NATIONAL ASSOCIATION<br>1100 N. MARKET STREET,<br>WILMINGTON DE 19890 |
| 2.990 | **State what the contract or lease is for and the nature of the debtor's interest** | Trademark Security Agreement | |
| | **State the term remaining** | 12/23/2019 | |
| | **List the contract number of any government contract** | | Wilmington Trust, National Association<br>ATTN: ACORDA NOTES ADMINISTRATOR WILMINGTON TRUST, NATIONAL ASSOCIATION<br>1100 N. MARKET STREET,<br>WILMINGTON DE 19890 |
| 2.991 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Subscription Agreement | |
| | **State the term remaining** | 02/05/2018 | |
| | **List the contract number of any government contract** | | Workday Inc.<br>6110 STONERIDGE MALL ROAD<br>PLEASANTON CA 94588 |
| 2.992 | **State what the contract or lease is for and the nature of the debtor's interest** | Order Form | |
| | **State the term remaining** | 01/31/2022 | |
| | **List the contract number of any government contract** | | Workday Inc.<br>6110 STONERIDGE MALL ROAD<br>PLEASANTON CA 94588 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest** | Amendment to Travel Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 06/29/2019 | |
| | **List the contract number of any government contract** | | World Travel, Inc.<br>1724 WEST SCHUYLKILL ROAD<br>DOUGLASSVILLE PA 19518 |

| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest** | Travel Services Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/13/2015 | |
| | **List the contract number of any government contract** | | World Travel, Inc.<br>1724 WEST SCHUYLKILL ROAD<br>DOUGLASSVILLE PA 19518 |

| 2.995 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Consulting Agreement | |
|---|---|---|---|
| | **State the term remaining** | 07/06/2023 | |
| | **List the contract number of any government contract** | | WunderLand Group, LLC<br>1 BRIDGE PLAZA NORTH SUITE 175, ATTN: KERRY BARRETT<br>FORT LEE NJ 07024 |

| 2.996 | **State what the contract or lease is for and the nature of the debtor's interest** | Agreement for the Provision of Recruitment Services | |
|---|---|---|---|
| | **State the term remaining** | 07/21/2022 | |
| | **List the contract number of any government contract** | | X4 Group Ltd.<br>QUADRANT HOUSE FLOOR 6 4 THOMAS MORE SQUARE<br>LONDON  E1W 1YW<br>UNITED KINGDOM |

| 2.997 | **State what the contract or lease is for and the nature of the debtor's interest** | Lease Agreement Fair Market Value | |
|---|---|---|---|
| | **State the term remaining** | 03/28/2018 | |
| | **List the contract number of any government contract** | | Xerox Financial Services<br>PO BOX 202882<br>DALLAS TX 75320-2882 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** | Excess Liability Policy | |
| | **State the term remaining** | 11/15/2023 | |
| | **List the contract number of any government contract** | | XL Insurance America, Inc.<br>ONE WORLD FINANCIAL CENTER, 200 LIBERTY STREET, 22ND FLOOR<br>NEW YORK NY 10281 |
| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** | Amend Policy Period Endorsement No. 47 | |
| | **State the term remaining** | 04/14/2024 | |
| | **List the contract number of any government contract** | | XL Specialty Insurance Company<br>500 EAGLEVIEW BOULEVARD, SUITE 100<br>EXTON PA 19341-1120 |
| 2.1000 | **State what the contract or lease is for and the nature of the debtor's interest** | Amend Policy Period Endorsement No. 7 | |
| | **State the term remaining** | 04/14/2024 | |
| | **List the contract number of any government contract** | | XL Specialty Insurance Company<br>500 EAGLEVIEW BOULEVARD, SUITE 100<br>EXTON PA 19341-1120 |
| 2.1001 | **State what the contract or lease is for and the nature of the debtor's interest** | Commercial Crime Insurance Policy | |
| | **State the term remaining** | 11/15/2023 | |
| | **List the contract number of any government contract** | | XL Specialty Insurance Company<br>500 EAGLEVIEW BOULEVARD, SUITE 100<br>EXTON PA 19341-1120 |
| 2.1002 | **State what the contract or lease is for and the nature of the debtor's interest** | Convert Policy to Run-off Endorsement No. 48 | |
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | XL Specialty Insurance Company<br>500 EAGLEVIEW BOULEVARD, SUITE 100<br>EXTON PA 19341-1120 |

| Debtor | **Acorda Therapeutics, Inc.** | | Case number (if known) | **24-22284** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1003 | **State what the contract or lease is for and the nature of the debtor's interest** | Executive and Corporate Securities Liability Insurance Policy | |
| | **State the term remaining** | 04/14/2023 | XL Specialty Insurance Company |
| | **List the contract number of any government contract** | | 500 EAGLEVIEW BOULEVARD, SUITE 100 EXTON PA 19341-1120 |
| 2.1004 | **State what the contract or lease is for and the nature of the debtor's interest** | Run-off Follow Form of Primary Policy Endorsement No. 7 | |
| | **State the term remaining** | 03/31/2024 | XL Specialty Insurance Company |
| | **List the contract number of any government contract** | | 500 EAGLEVIEW BOULEVARD, SUITE 100 EXTON PA 19341-1120 |
| 2.1005 | **State what the contract or lease is for and the nature of the debtor's interest** | Side-A Excess Insurance Policy | |
| | **State the term remaining** | 04/14/2023 | XL Specialty Insurance Company |
| | **List the contract number of any government contract** | | 500 EAGLEVIEW BOULEVARD, SUITE 100 EXTON PA 19341-1120 |
| 2.1006 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2023 | Yasar Torres-Yaghi, MD |
| | **List the contract number of any government contract** | | Address on file |
| 2.1007 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Speaker Agreement | |
| | **State the term remaining** | 01/01/2024 | Yasar Torres-Yaghi, MD |
| | **List the contract number of any government contract** | | Address on file |

| Debtor | **Acorda Therapeutics, Inc.** | Case number (if known) | **24-22284** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1008 | **State what the contract or lease is for and the nature of the debtor's interest** | First Amendment to Master Services Agreement | |
| | **State the term remaining** | 07/13/2023 | Yipkos, INC. 6628 SKY POINTE DRIVE SUITE 123 LAS VEGAS NV 89131 |
| | **List the contract number of any government contract** | | |
| 2.1009 | **State what the contract or lease is for and the nature of the debtor's interest** | Marketing Application Maintenance and Support | |
| | **State the term remaining** | 01/02/2024 | Yipkos, INC. 6628 SKY POINTE DRIVE SUITE 123 LAS VEGAS NV 89131 |
| | **List the contract number of any government contract** | | |
| 2.1010 | **State what the contract or lease is for and the nature of the debtor's interest** | Master Services Agreement | |
| | **State the term remaining** | 08/08/2016 | Yipkos, INC. 6628 SKY POINTE DRIVE SUITE 123 LAS VEGAS NV 89131 |
| | **List the contract number of any government contract** | | |
| 2.1011 | **State what the contract or lease is for and the nature of the debtor's interest** | Non-Healthcare Professional Ambassador Agreement | |
| | **State the term remaining** | 01/01/2020 | Zarela Martinez 429 EAST 52ND STREET APT.26B NEW YORK NY 10022 |
| | **List the contract number of any government contract** | | |
| 2.1012 | **State what the contract or lease is for and the nature of the debtor's interest** | Commercial Rebate Agreement | |
| | **State the term remaining** | 01/01/2021 | Zinc Health Services, LLC 2211 SANDERS ROAD, ATTN: DIRECTOR, INDUSTRY ANALYSIS NORTHBROOK IL 60062 |
| | **List the contract number of any government contract** | | |

Debtor    **Acorda Therapeutics, Inc.**                                    Case number (if known)    **24-22284**

Name

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest** | Service Representative Agreement | |
| | **State the term remaining** | 01/01/2009 | |
| | | | Zodiac Distributors, Corp.<br>PO BOX 9450<br>SAN JUAN PR 00908-9450 |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name **Acorda Therapeutics, Inc.**

United States Bankruptcy Court for the: **Southern District of New York**

Case number (if known) **24-22284**

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 Civitas Therapeutics, Inc. | 2 Blue Hill Plaza<br>3rd Floor<br>Pearl River NY 10965 | Wilmington Trust, National Association, as Trustee and Collateral Agent to 6.00% 2024 Notes due 2024 | ■ D    2.1<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name  **Acorda Therapeutics, Inc.**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case number (if known)    **24-22284**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 15, 2024**    x /s/ Michael A. Gesser
                                    Signature of individual signing on behalf of the debtor

                                    **Michael A. Gesser**
                                    Printed name

                                    **Chief Financial Officer and Treasurer**
                                    Position or relationship to debtor