**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | Chapter 11 |
| ACORDA THERAPEUTICS, INC., *et al.*,[1] | Case No. 24-22284 (DSJ) |
| Debtors. | Jointly Administered |
| _____/ | **Re: Docket Nos. 35 & 109** |

## SUPPLEMENTAL NOTICE TO CONTRACT PARTIES
## TO POTENTIALLY ASSUMED EXECUTORY CONTRACTS

---

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU**
**OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY**
**TO AN EXECUTORY CONTRACT WITH**
**THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

---

   **PLEASE TAKE NOTICE** that on April 29, 2024, the United States Bankruptcy Court for the Southern District of New York (the "**Court**") entered the *Order (A) Authorizing and Approving Bidding Procedures and Stalking Horse Bid Protections, (B) Scheduling an Auction and a Sale Hearing, (C) Approving the Form and Manner of Notice Thereof (D) Establishing Notice and Procedures for the Assumption and Assignment of Certain Executory Contracts, and (E) Granting Related Relief* [Docket No. 109] (the "**Bidding Procedures Order**"),[2] authorizing the Debtors to conduct an auction (the "**Auction**") to select the party to purchase the Acquired Assets.  Any Auction would be governed by the bidding procedures approved pursuant to the Bidding Procedures Order (attached to the Bidding Procedures Order as <u>Exhibit 1</u>, the "**Bidding Procedures**").

   **PLEASE TAKE FURTHER NOTICE** that on May 1, 2024, the Debtors caused to be served the *Notice to Contract Parties to Potentially Assumed Executory Contracts*, which provided a list of contracts or agreements that Debtors **may** assume and assign to the Successful Bidder  (the "**Initial Cure Notice**"), as evidenced by the *Affidavit of Service* filed May 14, 2024 [Docket No. 168].

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, are: Acorda Therapeutics, Inc. (1168), Civitas Therapeutics, Inc. (2814), Biotie Therapies, LLC (2149), Biotie Therapies AG (N/A), Neuronex, Inc. (5094), and Acorda Therapeutics Limited (N/A).  For the purposes of these chapter 11 cases, the address for the Debtors is: 2 Blue Hill Plaza, 3rd Floor, Pearl River, New York 10965.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Bidding Procedures or the Bidding Procedures Order, as applicable.

**PLEASE TAKE FURTHER NOTICE** that on May 29, 2024, the Debtors filed a *Notice of Cancellation of Auction and Selection of Successful Bidder* [Docket No. 249] identifying Merz Pharmaceuticals, LLC as the Successful Bidder.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bidding Procedures, the Successful Bidder has revised its list of proposed Assigned Contracts to add and/or remove Assigned Contracts, which revised list is attached as **Exhibit A** (the "**Revised Cure Notice**"). A redline between the Initial Cure Notice and the Revised Cure Notice is attached hereto as **Exhibit B**. The Debtors have conducted a review of their books and records and have determined that the cure cost for unpaid monetary obligations under such Assigned Contracts is as set forth on **Exhibit A** attached hereto (the "**Revised Cure Costs**").

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Costs, object to a proposed assignment to the Successful Bidder of any Assigned Contract, or object to the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, and any order governing the administration of these Chapter 11 Cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Costs, state the correct cure cost alleged to be owed to the objecting counterparty to any Assigned Contract, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Court and served and **actually received no later than June 5, 2024 at 4:00 p.m. (ET)** (the "**Additional Contract Objection Deadline**") by the Court and the following parties: (i) counsel to the Debtors, Baker & McKenzie LLP (Attn: John R. Dodd (john.dodd@bakermckenzie.com), 1111 Brickell Avenue, 10th Floor, Miami, Florida 33131 and Blaire Cahn (blaire.cahn@bakermckenzie.com), 452 Fifth Avenue, New York, New York 10018); (ii) counsel to the Stalking Horse Bidder, Freshfields Bruckhaus Deringer US LP (Attn: Scott D. Talmadge (scott.talmadge@freshfields.com) and Ali Muffenbier (ali.muffenbier@freshfields.com), 3 World Trade Center, 175 Greenwich Street, New York, New York 10007); (iii) counsel for the U.S. Trustee (Attn: Tara Tiantian (Tara.Tiantian@usdoj.gov), Brian Masumoto (Brian.Masumoto@usdoj.gov), and Rachael E. Siegel (Rachael.E.Siegel@usdoj.gov), Alexander Hamilton Custom House, One Bowling Green, Suite 534, New York, New York 10004); (iv) counsel to the Ad Hoc Noteholder Group and DIP Lenders, King & Spalding LLP (Attn: Matthew Warren (mwarren@kslaw.com) and Lindsey Henrikson (lhenrikson@kslaw.com), 110 N Wacker Drive, Suite 3800, Chicago, Illinois 60606); (v) counsel to the DIP Administrative Agent, King & Spalding LLP (Attn: Geoffrey King (gking@kslaw.com), 110 N Wacker Drive, Suite 3800, Chicago, IL 60606); (vi) proposed counsel to the Creditors' Committee, McDermott Will & Emery LLP (Attn: Darren Azman (dazman@mwe.com), Kristin K. Going (kgoing@mwe.com), and Stacy Lutkus (salutkus@mwe.com), One Vanderbilt Avenue, New York, NY 10017); and (vii) any other party that has filed a notice of appearance in these Chapter 11 Cases.

**PLEASE TAKE FURTHER NOTICE** that if no objection to: (i) the Cure Costs, (ii) the proposed assignment and assumption of any Assigned Contract, or (iii) adequate

assurance of the Successful Bidder's ability to perform is filed by the Additional Contract Objection Deadline, then (a) you will be deemed to have stipulated that the Cure Cost as determined by the Debtors is correct, (b) you will be forever barred, estopped, and enjoined from asserting any additional cure cost under the proposed Assigned Contract, and (c) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of an Assigned Contract or related Cure Costs in connection with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date as may be fixed by the Court.

**PLEASE THAT FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Assigned Contract on the Revised Cure Notice does not require or guarantee that such Assigned Contract will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such executory contracts are reserved. Moreover, the Debtors explicitly reserves their rights, in their reasonable discretion, to seek to reject or assume each Assigned Contract pursuant to section 365(a) of the Bankruptcy Code and in accordance with the procedures allowing the Debtors and/or the Successful Bidder, as applicable, to designate any Assigned Contract as either rejected or assumed on a post-closing basis.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein: (i) alters in any way the prepetition nature of the Assigned Contracts or the validity, priority, or amount of any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract.

**PLEASE TAKE FURTHER NOTICE** that you may obtain additional information concerning the above-captioned Chapter 11 Cases at the website maintained in these Chapter 11 Cases at https://cases.ra.kroll.com/Acorda.

**PLEASE TAKE FURTHER NOTICE** that questions regarding any proposed assumption and assignment of an Assigned Contract or related Cure Costs in connection with the Successful Bid may be directed to counsel to the Debtors, Baker & McKenzie LLP via e-mail at john.dodd@bakermckenzie.com and blaire.cahn@bakermckenzie.com.

*[Remainder of page intentionally left blank]*

Dated: May 30, 2024

/s/ John R. Dodd

John R. Dodd (admitted *pro hac vice*)
**BAKER & McKENZIE LLP**
1111 Brickell Avenue, 10th Floor
Miami, FL 33131
Telephone: 305-789-8900
Facsimile: 305-789-8953
Email: john.dodd@bakermckenzie.com

and

Blaire Cahn
**BAKER & McKENZIE LLP**
452 Fifth Avenue
New York, NY 10018
Telephone: 212-626-4100
Facsimile: 212-310-1600
Email: blaire.cahn@bakermckenzie.com

*Counsel for the Debtors*
*and Debtors-in-Possession*

**Exhibit A**
**Supplemental Cure Notice**

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 1. | Pre-Launch Agreement, dated as of December 15, 2021, by and between Acorda Therapeutics, Inc. and RIS RX. | RIS RX | - |
| 2. | First Amendment to the Master Patient Support Hub Services Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc. and RIS RX. | RIS RX | - |
| 3. | Master Patient Support Hub Services Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and RIS RX | RIS RX | $54,780.50 |
| 4. | First Amendment to Pharmacy Services Agreement (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of August 30, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 5. | First Amendment to the Master Direct Product Purchase and Dispensing Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 6. | Adverse Event and Product Complaint Reporting Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 7. | Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | $25,285.11 |
| 8. | Second Amendment to the Master Patient Support Hub Services Agreement, dated as of November 18, 2022, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 9. | Third Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2023, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 10. | Fourth Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2024, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 11. | Fourth Amendment to the Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2024, by and between SterlingRx, Inc. and Acorda Therapeutics, Inc. | SterlingRX, Inc. | - |
| 12. | Fourth Amendment to the Pharmacy Services Agreement (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of February 15, 2024, by and between SterlingRx, Inc. and Acorda Therapeutics, Inc. | SterlingRX, Inc. | - |
| 13. | Project Addendum #1 to the Master Market Access Service Agreement, dated as of July 19, 2018, by and between Acorda | Covance Specialty Pharmacy, LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. and Covance Specialty Pharmacy LLC | | |
| 14. | McKesson Corporation Core Distribution Agreement, dated as of October 8, 2007, by and between Acorda Therapeutics, Inc. and the McKesson Corporation | McKesson Corporation | - |
| 15. | Master Consulting Agreement, dated October 19, 2021, by and between Acorda Therapeutics Inc. and Dennis Brodsky | Dennis Brodsky | - |
| 16. | Master Consulting Agreement, dated December 31, 2023, by and between Acorda Therapeutics, Inc. and Alex Bonacum | Alex Bonacum | - |
| 17. | Master Consulting Agreement, dated. April 24, 2017, by and between Acorda Therapeutics Inc. and Pharmacovigilance Physician Services LLC | Pharmacovigilance Physician Services LLC | - |
| 18. | Master Consulting Agreement, dated as of November 13, 2020, by and between Acorda Therapeutics, Inc. and Opus Regulatory, Inc. | Opus Regulatory, Inc. | - |
| 19. | Master Consulting Agreement, dated January 10, 2023, by and between Acorda Therapeutics, Inc. and Alex Bonacum | Alex Bonacum | - |
| 20. | Master Consulting Agreement, dated as of February 15, 2024, by and between Acorda Therapeutics, Inc. and Gilani, LLC | Gilani LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|-------------------|-----------------|
| 21. | Schedule #1 under the Master Consulting Agreement, dated as of March 1, 2024, by and between Acorda Therapeutics, Inc. and Scientific Research Partners, LLC | Scientific Research Partners, LLC | - |
| 22. | Master Consulting Agreement, dated as of January 8, 2024, by and between Acorda Therapeutics, Inc. and Manfred Fischer Consulting | Scientific Research Partners, LLC | - |
| 23. | Master Consulting Agreement, dated as of March 1, 2024, by and between Acorda Therapeutics, Inc. and Scientific Research Partners, LLC | Scientific Research Partners, LLC | - |
| 24. | Master Consulting Agreement, dated as of January 1, 2024, by and between Acorda Therapeutics, Inc. and SA Global Solutions, LLC. | SA Global Solutions, LLC | - |
| 25. | Bill of Materials Form, dated as of January 30, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 26. | Bill of Materials Form, dated as of March 3, 2022, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 27. | Bill of Materials Form, dated as of August 14, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 28. | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1316, MBR-1317 dated as of January 4, 2024, by and between Catalent | Catalent Pharma Solutions | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| | Pharma Solutions and Acorda Therapeutics, Inc. | | |
| 29. | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1303, MBR-1304 dated as of January 4, 2024, by and between Catalent Pharma Solutions and Acorda Therapeutics, Inc. | Catalent Pharma Solutions | - |
| 30. | Bill of Materials Form, dated as of August 31, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 31. | Packaging Work Order – Bill of Materials, dated as of April 13, 2023, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | $10,915.20 |
| 32. | Processing Master – Cover Page and Related Documents, dated as of September 29, 2023, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 33. | Main Agreement, dated December 16, 2014, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | $18,975.00 |
| 34. | Supply Agreement dated as of June 30, 2009 between Acorda Therapeutics, Inc and Biogen IDEC International GMBH | Biogen IDEC International GMBH | - |
| 35. | Collaboration and License Agreement dated as of June 30, 2009, by and between Acorda Therapeutics, Inc. and Biogen IDEC International GmbH | Biogen IDEC International GMBH | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 36. | Addendum #1 to the Collaboration and License Agreement and Supply Agreement, dated as of May 21, 2010, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 37. | Addendum #2 to the Collaboration and License Agreement, dated as of March 29. 2012, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 38. | Addendum #3 to Collaboration and License Agreement and to Supply Agreement, dated as of February 14, 2013, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 39. | Addendum #4 to the Collaboration and License Agreement, dated as of October 28, 2012, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 40. | Amended and Restated Addendum #2 to the Supply Agreement, dated as of June 6, 2016, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 41. | Amendment #1 to Addendum #1 to the Collaboration and License Agreement and Supply Agreement, dated as of May 16, 2011, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 42. | Amendment #1 to Manufacturing Services Agreement, dated as of August 29, 2011, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 43. | Quality Agreement, dated as of July 20, 2021, by and between Biogen International GmbH and Alkermes Pharma Ireland Limited | Biogen International GmbH | - |
| 44. | Addendum #2 to the Supply Agreement, dated as of August 28, 2010, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 45. | Fampridine Safety Data Exchange Agreement, dated as of May 24, 2023, by and between Acorda Therapeutics, Inc. and Biogen International GmbH | Biogen International GMBH | - |
| 46. | Manufacturing Services Agreement, dated as of December 31, 2022, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | $1,872,711.06 |
| 47. | Asset Purchase and License Agreement, dated as of December 27, 2010, by and between Corregidor Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | $284,509.55 |
| 48. | First Amendment to Manufacturing Services Agreement, dated as of March 6, 2023, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 49. | Quality Agreement, dated as of May 6, 2021, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | - |
| 50. | Amendment to Asset Purchase and License Agreement, dated as of December 9, 2011, by and between Civitas Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | - |
| 51. | Second Amendment to Asset Purchase and License Agreement, dated as of December 19, 2014, by and between Civitas Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | - |
| 52. | Feasibility Study Agreement, dated December 26, 2014, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics Contract Services | - |
| 53. | Amendment #1 to the Feasibility Study Agreement, dated March 12, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics Contract Services | - |
| 54. | Amendment #1 to Statement of Work #1, dated March 12, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics Contract Services | - |
| 55. | Amendment #2 to Statement of Work #1, dated September 16, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics Contract Services | - |
| 56. | Amendment #3 to Statement of Work #1, dated October 5, 2015, by and between Acorda | Metrics Contract Services | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. and Metrics, Inc. | | |
| 57. | Master Development and Clinical Supply Agreement, dated September 15, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics Contract Services | - |
| 58. | Patent License Agreement, dated November 1, 2016, by and between Acorda Therapeutics, Inc. and Mayne Pharma, Inc. (d/b/a Metrics Contract Services) | Mayne Pharma Inc. | - |
| 59. | Quote for Analytical Development, CTM Manufacture, Release Testing and Stability for Dalfampridine (4-aminopyridine) MR Tablets, 22mg, dated as of September 24, 2015, from Metrics Contract Services to Acorda Therapeutics, Inc. | Metrics Contract Services | - |
| 60. | Statement of Work #1, dated January 5, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics Contract Services | - |
| 61. | Medicare Part D Rebate Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and CVS Caremark Part D Services, L.L.C. | CVS Caremark Part D Services, L.L.C. | $131,476.74 |
| 62. | Rebate Agreement, dated as of July 1, 2015, by and between Acorda Therapeutics, Inc. and CaremarkPCS Health, L.L.C. | CaremarkPCS Health, L.L.C. | $46,112.77 |
| 63. | Rebate Program Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, | Ascent Health Services LLC | $167,103.62 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Inc. and Ascent Health Services LLC |  |  |
| 64. | Preferred Savings Grid Rebate Program Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | $67,332.88 |
| 65. | First Amendment to the Preferred Savings Grid Rebate Program Agreement, dated as of August 1, 2020, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | - |
| 66. | Second Amendment to the Preferred Savings Grid Rebate Program Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | - |
| 67. | Medicare Part D Rebate Agreement, dated as of January 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts Senior Care Holdings, Inc. | Express Scripts Senior Care Holdings, Inc. | - |
| 68. | Kaiser Permanente Product Rebate and Discount Agreement, dated as of September 1, 2020, by and between Acorda Therapeutics, Inc., Kaiser Foundations Hospitals and Kaiser Foundation Health Plan, Inc. (Contract # 1650-20-CS-03) | Kaiser Foundation Health Plan, Inc. | $15,485.32 |
| 69. | First Amendment to Product Purchase Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc., Kaiser Foundation Hospitals and Kaiser Foundation Health | Kaiser Foundation Health Plan, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Plan, Inc. (Contract # 1650-20-CS-03) | | |
| 70. | Rebate and Administrative Fee Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and Navitus Health Solutions, LLC | Navitus Health Solutions, LLC | - |
| 71. | Amended and Restated Rebate Agreement, dated as of November 1, 2023, by and between OptumRx, Inc. and Acorda Therapeutics, Inc. | OptumRx, Inc. | - |
| 72. | First Amendment to the Amended and Restated Rebate Agreement, dated as of January 1, 2024, by and between OptumRx, Inc. and Acorda Therapeutics, Inc. | OptumRx, Inc. | - |
| 73. | Medicare Part D Rebate Agreement, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | - |
| 74. | Rebate Agreement, dated as of January 1, 2013, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | $32,293.65 |
| 75. | Commercial Rebate Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and Zinc Health Services, LLC | Zinc Health Services, LLC | $310,335.73 |
| 76. | First Amendment to the Commercial Rebate Agreement, dated as of July 1, 2021, by and between Acorda Therapeutics, Inc. and Zinc Health Services, LLC | Zinc Health Services, LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 77. | Second Amendment to Supply Agreement, dated as of February 4, 2010, by and between AmerisourceBergen Drug Corporation and Acorda Therapeutics, Inc. | AmerisourceBergen Drug Corporation | - |
| 78. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc., ASD Specialty Healthcare, Inc. and AmerisourceBergen Specialty Group, Inc. | AmerisourceBergen Drug Corporation | - |
| 79. | Seventh Amendment to Distribution Services Agreement, dated as of February 1, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, LLC | ASD Specialty Healthcare, LLC | - |
| 80. | Supply Agreement, dated as of September 20, 2004, by and between Acorda Therapeutics, Inc. and AmerisourceBergen Drug Corporation | AmerisourceBergen Drug Corporation | - |
| 81. | Amendment to Supply Agreement, dated as of May 1, 2008, by and between AmerisourceBergen Drug Corporation and Acorda Therapeutics, Inc. | AmerisourceBergen Drug Corporation | - |
| 82. | Ninth Amendment to Distribution Services Agreement, dated as of September 6, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, LLC. | ASD Specialty Healthcare, LLC | - |
| 83. | Distribution Services Agreement, dated as of February 1, 2011, by and between Acorda | ASD Specialty Healthcare, LLC. | $19,888.80 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Therapeutics, Inc. and ASD Specialty Healthcare, Inc. |  |  |
| 84. | Quality Agreement, dated as of April 4, 2019, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 85. | U.S. Principal Party in Interest (USPPI) Affidavit and Power of Attorney, dated as of August 22, 2017, by and among Acorda Therapeutics, Inc., Cardinal Health 105 Inc. and Cardinal Health 110, Inc. | Cardinal Health 105 Inc. | - |
| 86. | Letter re amendment to Operating Guidelines, dated as of March 3, 2020, by and between Cardinal Health Specialty Solutions and Acorda Therapeutics, Inc. | Cardinal Health Specialty Solutions | - |
| 87. | Third Amendment to Distribution Agreement, dated as of September 28, 2012 by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 88. | Distribution Agreement, dated as of August 19, 2004, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. f.k.a. Cardinal Health PTS, LLC | Cardinal Health 105, Inc. f.k.a. Cardinal Health PTS, LLC | - |
| 89. | U.S. Principal Party in Interest (USPPI) Affidavit, dated as of January 8, 2019, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 90. | U.S. Principal Party in Interest (USPPI) Affidavit, dated as of December 2, 2020, by and | Cardinal Health 105, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | | |
| 91. | First Amendment to Distribution Agreement, dated as of July 26, 2005, by and between Cardinal Health PTS, LLC and Acorda Therapeutics, Inc. | Cardinal Health PTS, LLC | - |
| 92. | Second Amendment to Distribution Agreement, dated as of January 22, 2010, by and between Cardinal Health 105, Inc. and Acorda Therapeutics, Inc. | Cardinal Health 105, Inc. | - |
| 93. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc., Express Scripts, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 94. | Product Purchase and Dispensing Agreement, dated as of April 15, 2016, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 95. | Second Amendment to Product Purchase and Dispensing Agreement, dated as of July 5, 2022, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 96. | 4th Amendment to Pharmacy Services Agreement, dated as of April 22, 2021, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 97. | Fifth Amendment to Pharmacy Services Agreement, dated as of February 2, 2022, by and between | Accredo Health Group, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | | |
| 98. | Sixth Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 99. | Seventh Amendment to Pharmacy Services Agreement, dated as of July 5, 2022, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 100. | Eighth Amendment to Pharmacy Services Agreement, dated as of July 10, 2023, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 101. | Second Amendment to Specialty Pharmacy Services Agreement, dated as of July 1, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 102. | First Amendment to Specialty Pharmacy Services Agreement, dated as of April 20, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 103. | Third Amendment to Specialty Pharmacy Data Services Agreement, dated as of June 25, 2015, by and between Acorda Therapeutics, Inc. and Accredo Health Group Inc. | Accredo Health Group, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 104. | Third Amendment to Specialty Pharmacy Purchase and Dispensing Agreement, dated as of June 25, 2015, by and between Acorda Therapeutics, Inc. and Accredo Health Group Inc. | Accredo Health Group, Inc. | - |
| 105. | Pharmacy Services Agreement dated as of April 15, 2016, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | $57,515.00 |
| 106. | Specialty Pharmacy Data Services Agreement dated as of February 26, 2010, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 107. | Specialty Pharmacy Purchase and Dispensing Agreement, dated as of February 26, 2010, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 108. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 109. | Second Amendment to Specialty Pharmacy Services Agreement, dated as of July 1, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 110. | Amendments #1-5, dated as of April 12, 2010, May 27, 2010, January 10, 2011 (letter agreement), June 14, 2011 (letter | Caremark, L.L.C. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | agreement), and April 1, 2012, to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. |  |  |
| 111. | Sixth Amendment to Specialty Pharmacy Purchase and Dispensing Agreement, dated January 1, 2017, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 112. | Third Amendment to Pharmacy Services Agreement, dated as of December 31, 2020, by and between Acorda Therapeutics, Inc. and Caremark, LLC. | Caremark, L.L.C. | - |
| 113. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda Therapeutics, Inc. and Caremark, LLC. | Caremark, L.L.C. | - |
| 114. | Product Purchase and Dispensing Agreement, dated as of October 1, 2017, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 115. | Fourth Amendment to Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. And Caremark, L.L.C. | Caremark, L.L.C. | - |
| 116. | First Amendment to Pharmacy Services Agreement, dated as of March 26, 2018, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 117. | Second Amendment to Pharmacy Services Agreement, dated as of | Caremark, L.L.C. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | May 1, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | | |
| 118. | Pharmacy Services Agreement, dated as of October 1, 2017 , by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | $191,079.73 |
| 119. | First Amendment to Pharmacy Services Agreement, dated as of March 26, 2018, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 120. | Third Amendment to Pharmacy Services Agreement, dated as of December 31, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 121. | Fourth Amendment to Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 122. | Fifth Amendment to Pharmacy Services Agreement, dated as of March 1, 2022, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 123. | Sixth Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 124. | Second Amendment to Pharmacy Services Agreement, dated as of April 1, 2020, by and between | Humana Pharmacy, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | | |
| 125. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 126. | Second Amendment to Pharmacy Services Agreement, dated as of May 1, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 127. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 128. | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 10, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 129. | Change Order #8 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 130. | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Covance | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Market Access Services Inc. and Acorda Therapeutics, Inc. | | |
| 131. | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 27, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 132. | Project Addendum #4 to the Master Market Access Services Agreement, dated as of June 22, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 133. | Any change order(s) to Project Addendum #4 to the Master Market Access Services Agreement, dated as of [●], by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 134. | Change Order #2 to Project Addendum #2 to Master Market Access Services Agreement, dated as of October 9, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 135. | Change Order #2 to Project Addendum #4 to the Master Market Access Services Agreement, dated as of February 4, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 136. | Master Specialty Pharmacy Services Agreement, dated as of July 19, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 137. | Project Addendum #2 to the Master Market Access Services Agreement, dated as of May 1, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 138. | Master Market Access Services Agreement, dated as of August 6, 2015, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 139. | Project Addendum #1 to the Master Market Access Services Agreement, dated as of September 2, 2015, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 140. | Project Addendum #3 to the Master Market Access Services Agreement, dated as of August 8, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 141. | Second Amendment to the Pharmacy Services Agreement (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of November 18, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 142. | Third Amendment to the Pharmacy Services Agreement | SterlingRX, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of February 15, 2023, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. |  |  |
| 143. | Third Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2023, by and between Acorda Therapeutics, Inc. and RIS Rx. | RIX Rx | - |
| 144. | Second Amendment to Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2023, by and between Acorda Therapeutics, Inc. and SterlingRx, Inc. | SterlingRX, Inc. | - |
| 145. | Third Amendment to Master Direct Product Purchase and Dispensing Agreement, dated as of April 1, 2023, by and between Acorda Therapeutics, Inc. and SterlingRx, Inc. | SterlingRX, Inc. | - |
| 146. | Inventory Amendment to Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 147. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 148. | Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 149. | Product Purchase and Dispensing Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 150. | Amendment to Purchase and Dispensing Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 151. | Inbrija Product Attachment to Product Purchase and Dispensing Agreement, dated as of February 22, 2019, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 152. | First Amendment to Pharmacy Services Agreement, dated as of December 1, 2017, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 153. | Second Amendment to Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 154. | First Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 155. | Third Amendment to Pharmacy Services Agreement, dated as of December 1, 2021, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 156. | Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 157. | Inbrija Product Attachment to Pharmacy Services Agreement, dated as of March 21, 2019, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 158. | Fourth Amendment to Specialty Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 159. | Product Purchase and Dispensing Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | - |
| 160. | Amendment to Product Purchase and Dispensing Agreement, dated as of February 1, 2022, by and between BriovaRx of Maine, Inc. and Acorda Therapeutics, Inc. | BriovaRx of Maine, Inc. | - |
| 161. | Amendment to Purchase and Dispensing Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Optum Pharmacy 702, LLC (as successor-in-interest to BriovaRx of Maine, Inc.) | BriovaRx of Maine, Inc. | - |
| 162. | Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda, by and Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | $68,380.00 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 163. | Specialty Pharmacy Data Services Agreement, dated as of January 8, 2015, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | - |
| 164. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. and Optum Rx, Inc. | BriovaRx of Maine, Inc. | - |
| 165. | First Amendment to Inbrija Product Attachment to Pharmacy Services Agreement, dated as of November 1, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 166. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 167. | First Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 168. | Second Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 169. | Fifth Amendment to Pharmacy Services Agreement, dated as of February 1, 2022, by and between Acorda Therapeutics, Inc. and Optum Pharmacy 702, LLC | Optum Pharmacy 702, LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 170. | Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Optum Pharmacy 702, LLC | Optum Pharmacy 702, LLC | - |
| 171. | Inbrija Product Attachment to Product Purchase and Dispensing Agreement, dated as of January 3, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 172. | Product Purchase and Dispensing Agreement, dated as of August 31, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 173. | First Amendment to the Product Purchase and Dispensing Agreement, dated as of November 1, 2020, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co. | - |
| 174. | Third Amendment to the Product Purchase and Dispensing Agreement, dated as of October 7, 2022, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co. | - |
| 175. | Fourth Amendment to the Product Purchase and Dispensing Agreement, dated as of August 17, 2023, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co. | - |
| 176. | Pharmacy Services Agreement, dated as of August 31, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | $80,951.54 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 177. | Second Amendment to Pharmacy Services Agreement, dated as of September 1, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 178. | Third Amendment to Pharmacy Services Agreement, dated as of December 23, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 179. | Fifth Amendment to Pharmacy Services Agreement, dated as of October 12, 2022, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 180. | Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 181. | Pharmacy Services Agreement, dated as of September 1, 2017, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | $41,540.00 |
| 182. | Amendment No. 1 to Pharmacy Services Agreement, dated as of April 28, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 183. | Amendment No. 2 to Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 184. | Amendment No. 3 to Pharmacy Services Agreement, dated as of December 1, 2021, by and | Walgreen Co. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | between Acorda Therapeutics, Inc. and Walgreen Co. |  |  |
| 185. | Amendment No. 4 to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 186. | Product Purchase and Dispensing Agreement, dated as of September 1, 2017, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 187. | Amendment No. 1 to Product Purchase and Dispensing Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 188. | Amendment No. 2 to Product Purchase and Dispensing Agreement, dated as of September 5, 2023, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 189. | Third Amendment to Product Purchase and Dispensing Agreement, dated as of March 11, 2024, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 190. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc. and Walgreens Co. and Walgreens Specialty Pharmacy, L.L.C. | Walgreens Co. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 191. | Amendment No. 1 to Ampyra Pharmacy Services Agreement, dated as of April 28, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 192. | First Amendment to Distribution Services Agreement, dated as of July 13, 2011, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 193. | Second Amendment to Distribution Services Agreement, dated as of November 14, 2012, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 194. | Third Amendment to Distribution Services Agreement, dated as of July 1, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 195. | Fourth Amendment to Distribution Services Agreement, dated as of November 4, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 196. | Fifth Amendment to Distribution Services Agreement, dated as of December 22, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 197. | Sixth Amendment to Distribution Services Agreement, dated as of October 21, 2015, by and between Acorda Therapeutics, | ASD Specialty Healthcare, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|------------------|
|     | Inc. and ASD Specialty Healthcare, Inc. | | |
| 198. | Seventh Amendment to Distribution Services Agreement, dated as of February 1, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 199. | Eighth Amendment to Distribution Services Agreement, dated as of June 25, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 200. | Ninth Amendment to Distribution Services Agreement, dated as of September 6, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 201. | Amendment No. 1 to Master Specialty Pharmacy Services Agreement, dated as of August 1, 2020, by and between Acorda Therapeutics, Inc. and Covance Specialty Pharmacy LLC. | Covance Specialty Pharmacy LLC. | - |
| 202. | Change Order #1 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement, dated as of January 1, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 203. | Change Order #2 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement, dated as of January 20, 2022, by and between Labcorp Specialty Pharmacy | Labcorp Specialty Pharmacy LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | LLC and Acorda Therapeutics, Inc. |  |  |
| 204. | Project Addendum #1 to the Master Market Access Services Agreement, dated as of July 19, 2018, by and between Acorda Therapeutics, Inc. and Covance Specialty Pharmacy LLC. | Covance Specialty Pharmacy LLC | - |
| 205. | Project Addendum #2 to the Master Market Access Services Agreement, dated as of May 1, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 206. | Change Order #2 to Project Addendum #2 to the Master Market Access Services Agreement, dated as of October 9, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 207. | Change Order #2 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 15, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 208. | Change Order #3 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 22, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 209. | Change Order #4 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of June 15, | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. |  |  |
| 210. | Change Order #5 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of [●], by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 211. | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 10, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 212. | Change Order #8 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 213. | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 214. | Change Order #1 to Project Addendum #2 and #3 to the Master Market Access Services Agreement, dated as of September 18, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 215. | Change Order #12 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 216. | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 27, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 217. | Change Order #11 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of July 17, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 218. | Change Order #6 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 24, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 219. | Change Order #1 to Project Addendum #1 to the Master Market Access Services Agreement, dated as of May 20, 2016, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 220. | Confidential Disclosure Agreement, dated as of May 26, 2017, by and between Covance | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Market Access Services Inc. and Acorda Therapeutics, Inc. | | |
| 221. | Project Addendum #4 to the Master Market Access Services Agreement, dated as of June 22, 2018, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | $310,036.54 |
| 222. | Master Market Access Services Agreement, dated as of August 6, 2015, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 223. | Project Addendum #5 to Master Market Access Services Agreement, dated as of January 1, 2022, by and between Labcorp Peri-Approval and Commercialization Inc. and Acorda Therapeutics, Inc. | Labcorp Peri-Approval and Commercialization Inc. | - |
| 224. | Change Order #1 to Project Addendum #5 to Master Market Access Services Agreement, dated as of January 20, 2022, by and between Labcorp Peri-Approval and Commercialization Inc. and Acorda Therapeutics, Inc. | Fortrea Patient Access, Inc. | - |
| 225. | Change Order #3 to Project Addendum #5 to Master Market Access Services Agreement, dated as of March 1, 2023, by and between Labcorp Peri-Approval and Commercialization Inc. and Acorda Therapeutics, Inc. | Fortrea Patient Access, Inc. | - |
| 226. | Change Order #4 to Project Addendum #5 to Master Market Access Services Agreement, dated as of January 20, 2022, by | Fortrea Patient Access, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | and between Fortrea Patient Access Inc.(formerly Labcorp Peri-Approval and Commercialization Inc.) and Acorda Therapeutics, Inc. | | |
| 227. | Any change order(s) to Project Addendum #5 to Master Market Access Services Agreement, dated as of [●], by and between Acorda Therapeutics Inc. and Labcorp Peri-Approval and Commercialization Inc. | Fortrea Patient Access, Inc. | - |
| 228. | Project Addendum #6 to Master Market Access Services Agreement, dated as of January 1, 2024, by and between Acorda Therapeutics Inc. and Fortrea Patient Access Inc. | Fortrea Patient Access, Inc. | - |
| 229. | Any change order(s) to Project Addendum #6 to Master Market Access Services Agreement, dated as of [●], by and between Acorda Therapeutics Inc. and Fortrea Patient Access Inc. | Fortrea Patient Access, Inc. | - |
| 230. | Project Addendum #1 to Master Market Access Services Agreement, dated as of September 2, 2015, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 231. | Project Addendum #3, dated as of August 8, 2018, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 232. | Change Order #2 to Project Addendum #1, dated as of January 1, 2024, by and between | Fortrea Specialty Pharmacy LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Fortrea Specialty Pharmacy LLC and Acorda Therapeutics, Inc. |  |  |
| 233. | Second Amendment to Master Specialty Pharmacy Services Agreement, dated as of May 1, 2023, by and between Fortrea Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Fortrea Specialty Pharmacy LLC | - |
| 234. | Amendment #1 to Master Specialty Pharmacy Services Agreement, dated as of August 1, 2020, by and between Covance Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Covance Specialty Pharmacy LLC | - |
| 235. | Change Order #1 to Project Addendum #1, dated as of January 1, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 236. | Master Specialty Pharmacy Services Agreement, dated as of July 19, 2018, by and between Acorda Therapeutics, Inc. and Fortrea Specialty Pharmacy LLC (f/k/a Covance Specialty Pharmacy LLC) | Fortrea Specialty Pharmacy LLC | $22,914.22 |
| 237. | Project Addendum #1, dated as of July 19, 2018, by and between Covance Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Covance Specialty Pharmacy LLC | - |
| 238. | Change Order #2 to Project Addendum #1, dated as of January 20, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 239. | Specialty Pharmacy Purchase and Dispensing Agreement, dated as of September 28, 2023, by and between Acorda Therapeutics, Inc. and Gentry Health Services Inc. | Gentry Health Services Inc. | $19,670.00 |
| 240. | Specialty Pharmacy Services Agreement, dated as of September 28, 2023, by and between Acorda Therapeutics, Inc. and Gentry Health Services Inc. | Gentry Health Services Inc. | - |
| 241. | Trading Partner Account Set-up Form, dated as of September 19, 2019, by and between University of Wisconsin Hospitals and Clinics and Acorda Therapeutics, Inc. | University of Wisconsin Hospitals and Clinics | - |
| 242. | Inflation Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Ascent Health Services LLC | Ascent Health Services LLC | - |
| 243. | Inflation Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | - |
| 244. | Medicare Part D Rebate Inflation Agreement, dated as of July 1, 2020, by and between Acorda Therapeutics, Inc. and Express Scripts Senior Care Holdings, Inc. | Express Scripts Senior Care Holdings, Inc. | - |
| 245. | Distribution Agreement, dated as of May 11, 2022, by and between Acorda Therapeutics, Inc. and Pharma Consulting Group, S.A. | Pharma Consulting Group, S.A. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 246. | Supply Agreement, dated as of May 11, 2022, by and between Acorda Therapeutics, Inc. and Pharma Consulting Group, S.A. | Pharma Consulting Group, S.A. | - |
| 247. | Quality Agreement, dated as of September 19, 2022, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 248. | General Service Agreement dated as of October 16, 2018 between Acorda Therapeutics, Inc., Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | $14,524.17 |
| 249. | Importer Agreement, dated as of August 4, 2021, by and between Acorda Therapeutics, Inc. and MedEnvoy Global B.V. | MedEnvoy Global B.V. | - |
| 250. | First Amendment to the Medicare Part D Program Rebate Agreement, dated as of January 1, 2022, by and between CVS Caremark Part D Services, LLC and Acorda Therapeutics, Inc. | CVS Caremark Part D Services, LLC | - |
| 251. | Second Amendment to the Medicare Part D Program Rebate Agreement, dated as of July 12, 2023, by and between CVS Caremark Part D Services, LLC and Acorda Therapeutics, Inc. | CVS Caremark Part D Services, LLC | - |
| 252. | Medicare Part D Rebate Agreement, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | $108,446.11 |
| 253. | Rebate Agreement, dated as of January 1, 2013, by and between | OptumRx, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Acorda Therapeutics, Inc. and OptumRx, Inc. |  |  |
| 254. | Sixth Amendment to the Medicare Part D Rebate Agreement, dated as of January 1, 2023, by and between OptumRx, Inc. and Acorda Therapeutics, Inc. | OptumRx, Inc. | - |
| 255. | First Amendment to the Master Services Agreement, dated as of March 9, 2023, by and between Riparian LLC and Acorda Therapeutics, Inc. | Riparian LLC | - |
| 256. | Master Services Agreement, dated as of January 16, 2019, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated | TrialCard Incorporated | - |
| 257. | Statement of Work, dated as of August 1, 2023, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated | TrialCard Incorporated | - |
| 258. | Change Order Number 1 to Statement of Work, dated as of January 1, 2024, by and between Acorda Therapeutics, Inc. and Mercalis Inc. (f/k/a TrialCard Incorporated) | TrialCard Incorporated | - |
| 259. | Master Services Agreement, dated as of April 15, 2020, by and between Acorda Therapeutics, Inc. and Riparian, LLC | Riparian LLC | - |
| 260. | Statement of Work #3, dated as of September 28, 2023, by and between Riparian LLC and Acorda Therapeutics, Inc. | Riparian LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 261. | TrialCard Statement of Work: 2023 Engage HCP PTR Program (Inside Sales Program), dated as of January 1, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 262. | First Amendment to the Master Services Agreement, dated as of July 15, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 263. | TrialCard Statement of Work Inbrija Copay Program Change Order Number 6, dated as of January 1, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 264. | Third Amendment to the Master Services Agreement, dated as of November 15, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 265. | TrialCard Statement of Work Change Order Number 1: Inbrija Co-pay Program, dated as of September 5, 2019, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 266. | TrialCard Statement of Work Change Order Number 2: Inbrija Co-pay Program, dated as of February 1, 2020, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 267. | TrialCard Statement of Work: Co-pay Services: Inbrija Co-pay Program, dated as of January 16, 2019, by and between TrialCard | TrialCard Incorporated | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Incorporated and Acorda Therapeutics, Inc. |  |  |
| 268. | Statement of Work: 2024 Inbrija Copay Program, dated as of January 1, 2024, by and between Mercalis Inc. and Acorda Therapeutics, Inc. | Mercalis Inc. | - |
| 269. | TrialCard Statement of Work Change Order Number 3: Inbrija Co-pay Program, dated as of May 8, 2020, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 270. | Second Amendment to the Master Services Agreement, dated as of January 11, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 271. | TrialCard Statement of Work Inbrija Copay Program: Change Order Number 7, dated as of March 24, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 272. | TrialCard Statement of Work: 2023 Ampyra Copay Assistance Program, dated as of August 1, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 273. | Statement of Work Change Order Number 1: 2023 Ampyra Copay Assistance Program, dated as of January 1, 2024, by and between Mercalis Inc. (formerly known as TrialCard Incorporated) and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 274. | Statement of Work: Acorda Therapeutics, Inc. 2024 Inside Sales Program, dated as of January 1, 2024, by and between Mercalis Inc. and Acorda Therapeutics, Inc. | Mercalis Inc. | - |
| 275. | TrialCard Statement of Work: Ampyra Copay Assistance Program, dated as of August 1, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 276. | TrialCard Statement of Work Change Order Number 1: Ampyra Copay Assistance, dated as of May 3, 2023, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated. | TrialCard Incorporated | - |
| 277. | TrialCard Statement of Work Change Order Number 4: Inbrija Co-pay Program, dated as of March 1, 2021, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 278. | TrialCard Statement of Work Change Order Number 5: Inbrija Co-pay Program, dated as of April 2, 2021, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 279. | Confidential Disclosure Agreement, dated as of May 28, 2009, by and among Regis Technologies, Inc., Bayer HealthCare Pharmaceuticals Inc. and Acorda Therapeutics, Inc. | Bayer HealthCare Pharmaceuticals Inc. | - |
| 280. | Amendment #1 to Master Services Agreement, dated as of March 5, 2010, by and between | Regis Technologies, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| | Regis Technologies, Inc. and Acorda Therapeutics, Inc. | | |
| 281. | Amendment #2 to Master Services Agreement, dated as of March 4, 2012, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 282. | Amendment #3 to Master Services Agreement, dated as of March 3, 2013, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 283. | Confidential Disclosure Agreement, dated as of February 7, 2008, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 284. | Confidential Disclosure Agreement, dated as of June 3, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 285. | Consent Letter, dated as of May 18, 2009, by and among Regis Technologies, Inc., SmithKline Beecham Corporation, and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 286. | Master Service Agreement, dated as of May 5, 2009, by and between Acorda Therapeutics, Inc. and Regis Technologies Inc. | Regis Technologies Inc. | - |
| 287. | Mutual Confidentiality and Non-Disclosure Agreement, dated as of October 1, 2009, by and among J-Star Research, Regis Technologies, Inc. and Acorda Therapeutics, Inc. | J-Star Research | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 288. | Project Addendum #10, dated as of July 25, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 289. | Project Addendum #11, dated as of March 6, 2012, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 290. | Project Addendum #2, dated as of March 9, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 291. | Project Addendum #3, dated as of May 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 292. | Project Addendum #4, dated as of August 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 293. | Project Addendum #5, dated as of August 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 294. | Project Addendum #6, dated as of September 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 295. | Project Addendum #8, dated as of May 7, 2010, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 296. | Project Addendum #9, dated as of April 6, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 297. | Project Addendum #9, dated as of September 27, 2010, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 298. | Quality Agreement, dated as of April 1, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 299. | Amendment #4 to Master Services Agreement, dated as of October 9, 2018, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 300. | Certificate of Analysis, dated as of April 1, 1987, prepared by Regis Technologies, Inc. | Regis Technologies Inc. | - |
| 301. | Supply Agreement, dated as of April 1, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 302. | Amendment #5 to Master Services Agreement, dated as of January 29, 2024, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 303. | Four-Way Confidentiality Agreement dated as of July 18, 2017 between Acorda Therapeutics, Inc., Covis Pharma B.V., Alkermes Pharma Ireland Limited and Sharp Corporation | Alkermes Pharma Ireland Limited | - |
| 304. | Agreement on Confidential Treatment of Third Party Transaction Information, dated as of July 13, 2017, by and between Alkermes Pharma Ireland | Alkermes Pharma Ireland Limited | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|     | Limited and Acorda Therapeutics, Inc. | | |
| 305. | Contract Packaging Quality Agreement, dated as of May 12, 2016, by and among Acorda Therapeutics, Inc., Sharp Corporation and Alkermes Pharma Ireland Limited | Alkermes Pharma Ireland Limited | - |
| 306. | Confidential Disclosure Agreement, dated as of December 13, 2012, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 307. | Packaging and Supply Agreement, dated as of December 31, 2016, by and between Acorda Therapeutics, Inc. and Sharp Packaging Services, LLC | Sharp Packaging Services, LLC | - |
| 308. | Quality Agreement, dated as of October 16, 2017, by and between Acorda Therapeutics, Inc. and Sharp Corporation | Sharp Corporation | - |
| 309. | First Amendment to the Packaging and Supply Agreement, dated as of December 13, 2022, by and between Sharp Packaging Services, LLC and Acorda Therapeutics, Inc. | Sharp Packaging Services, LLC | - |
| 310. | Quality Agreement, dated as of November 28, 2018, by and between Qualicaps, Inc. and Acorda Therapeutics, Inc. | Qualicaps, Inc. | - |
| 311. | Amendment No. 1 to Commercial Quality Agreement, dated as of November 18, 2016, by and between Acorda Therapeutics, Inc. and Patheon, Inc. | Patheon, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 312. | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement, dated as of June 18, 2015, by and between Acorda Therapeutics, Inc. and Patheon Biologics (NJ) LLC | Patheon Biologics (NJ) LLC | - |
| 313. | Manufacturing Service Agreement, dated as of September 30, 2010, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 314. | Master Agreement for Pharmaceutical Development Services, dated as of September 22, 2011, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 315. | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement, dated as of September 14, 2015, by and between Acorda Therapeutics, Inc. and Patheon Biologics (NJ) LLC | Patheon Biologics (NJ) LLC | - |
| 316. | Fampridine Tablets (10mg, 15mg, 20mg, 25mg) Technical Transfer Program Proposal for Commercial Registration, Proposal No. ELN-FQ-0001-1002-R4, dated as of February 26, 2003, by and between Patheon, Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 317. | Proposal SC_AA1_09032016-01 Additional Upstream Process Development, dated as of August 26, 2016, by and between | Patheon Biologics (NJ) LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Patheon Biologics (NJ) LLC and Acorda Therapeutics, Inc. |  |  |
| 318. | Fampridine-SR Tablets: Validation Services Pricing Proposal and Terms and Conditions, Proposal #: 1707-FTR1-0400-0509-R0, dated as of September 14, 2009, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 319. | Ampyra 10 mg ER Tablets 2012 Annual Stability Studies, Proposal #: ACD-CTR1-05-0413-R0, dated as of June 17, 2013, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 320. | Ampyra 10 mg ER Tablets 2013 Annual Stability Studies – Lot MBZN made with 4-AP (Lot 234-35-2), Proposal #: ACD-CTR1-06-0513-R0, dated as of June 17, 2013, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 321. | Ampyra 10 mg ER Tables, 2015 Annual Stability Studies, Proposal #: ACD-CTR1-13-0615-R0, dated as of July 20, 2015, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 322. | Quality Agreement Commercial Product, dated as of September 30, 2010, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 323. | Manufacturing and Supply Agreement, dated as of January | SMC Ltd. | $1,661.03 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | 16, 2020, by and between Acorda Therapeutics, Inc. and SMC Ltd. |  |  |
| 324. | Amendment #1 to Manufacturing and Supply Agreement, dated as of March 31, 2020, by and between SMC, Ltd. and Acorda Therapeutics, Inc. | SMC, Ltd. | - |
| 325. | Quality Agreement, dated as of June 2, 2021, by and between Acorda Therapeutics, Inc. and SMC Ltd. | SMC Ltd. | - |
| 326. | Amendment #1 to Master Services Agreement, dated as of September 29, 2015, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 327. | Amendment #2 to Master Services Agreement, dated as of October 25, 2018, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 328. | Amendment #3 to Master Services Agreement, dated as of November 10, 2020, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 329. | Quality Agreement, dated as of January 22, 2019, by and between Acorda Therapeutics, Inc. and the Hibbert Company Inc. d/b/a the Hibbert Group | The Hibbert Company Inc. d/b/a the Hibbert Group | - |
| 330. | Master Service Agreement, dated as of September 18, 2014, by and between Acorda Therapeutics, Inc. and the Hibbert Company Inc. d/b/a the Hibbert Group | Hibbert Company Inc. d/b/a the Hibbert Group | $25,848.70 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 331. | Amendment #4 to Master Services Agreement, dated as of January 31, 2024, by and between the Hibbert Company Inc. and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 332. | Quality Agreement, dated as of October 12, 2021, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 333. | SC_AA1_09032016-01 Additional Upstream Process Development, dated as of August 26, 2016, by and between Patheon Biologics (NJ) LLC and Acorda Therapeutics, Inc. | Patheon Biologics (NJ) LLC | - |
| 334. | Termination Letter, dated as of January 8, 2024, by and between Acorda Therapeutics, Inc. and Biogen International GMBH | Biogen International GMBH | - |
| 335. | Project Addendum #12, dated as of January 1, 2023, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 336. | Project Addendum #13, dated as of January 1, 2023, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 337. | Master Service Agreement, dated as of April 29, 2014, by and between Acorda Therapeutics, Inc. and Roadmap Technologies, Inc. | Roadmap Technologies, Inc. | - |
| 338. | Project Addendum #14, dated as of January 1, 2024, by and between Roadmap Technologies, | Roadmap Technologies, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|     | Inc. and Acorda Therapeutics, Inc. | | |
| 339. | Project Addendum #15, dated as of January 1, 2024, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 340. | Cooperation Agreement, dated as of May 10, 2022, by and between Acorda Therapeutics Ireland Limited and ACS PharmaProtect GmBH | ACS PharmaProtect GmBH | - |
| 341. | Quality Agreement, dated as of August 1, 2022, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 342. | General Service Agreement, dated as of October 16, 2018, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 343. | Framework Agreement, dated as of March 3, 2023, by and between Ron Cohen in representation of Acorda Therapeutics Ireland Limited and Sistema Español de Verificacion de Medicamentos, S.L. | Sistema Español de Verificacion de Medicamentos, S.L. | - |
| 344. | Safety Agreement, dated as of June 2, 2020, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 345. | Order Form, dated as of December 1, 2018, by and between Acorda Therapeutics, Inc. and Klick Inc. | Klick Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 346. | Order / Quote (Number: Q-28352), dated as of August 11, 2023, from Acorda Therapeutics, Inc. to Bigtincan Mobile Pty Ltd | Bigtincan Mobile Pty Ltd | - |
| 347. | Agreement for Authorised Representative Services, dated as of August 22, 2022, by and between Acorda Therapeutics, Inc. and Donawa Lifescience | Donawa Lifescience | - |
| 348. | Master Services Agreement, dated as of October 30, 2018, by and between Acorda Therapeutics, Inc. and Clinipace, Inc. d/b/a Caidya | Clinipace, Inc. d/b/a Caidya | - |
| 349. | Contract, dated as of March 1, 2023, by and between Acorda Therapeutics, Inc. and BSI Group The Netherlands B.V. | BSI Group The Netherlands B.V. | - |
| 350. | Master Consulting Agreement, dated as of August 19, 2021, by and between Acorda Therapeutics, Inc. and Gilani, LLC | Gilani, LLC | - |
| 351. | Letter Agreement, dated as of April 14, 2021, by and between iPharma Labs, Inc. and Acorda Therapeutics, Inc. | iPharma Labs, Inc. | - |
| 352. | Master Subscription Agreement, by and between Model N, Inc. and Acorda Therapeutics, Inc. | Model N, Inc. | - |
| 353. | Change Order No. 2 to the Original SOW, dated as of January 11, 2024, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 354. | Change Order No. 1 to the Original SOW, dated as of | Model N, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | October 19, 2022, by and between Acorda Therapeutics, Inc. and Model N, Inc. |  |  |
| 355. | Engagement Letter, dated as of January 7, 2021, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 356. | Mutual Nondisclosure Agreement, dated as of November 8, 2012, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 357. | Model N Business Services Statement of Work for Acorda Therapeutics, Inc., dated as of December 20, 2021, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 358. | Co-Operation Agreement, dated as of March 25, 2024, by and among Acorda Therapeutics, Inc., RubiePharm Arzneimittel GmbH, Pharma Consulting Group, S.A. and Biopas Mexico, S.A. de C.V. | Biopas Mexico, S.A. de C.V. | - |
| 359. | Amendment #1 to Project Addendum #1, dated as of June 20, 2014, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | The F. Dohmen Co. | - |
| 360. | Amendment #1 to Project Addendum #3, dated as of September 13, 2016, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC as successor-in-interest to the The F. Dohmen Co. | The F. Dohmen Co. | - |
| 361. | Amendment #2 to Project Addendum #3, dated as of | The F. Dohmen Co. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| | November 6, 2018, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC as successor-in-interest to the The F. Dohmen Co. | | |
| 362. | Amendment #3 to Project Addendum #3, dated as of March 28, 2019, by and between Acorda Therapeutics, Inc. and Eversana Life Science Services, LLC (formerly known as Dohmen Life Science Services, LLC) | Eversana Life Sciences Services, LLC | $107,604.04 |
| 363. | Assignment and Assumption Agreement, dated as of June 20, 2014, by and between The F. Dohmen Co. and Dohmen Life Science Services, LLC, and consented to by Acorda Therapeutics, Inc. | Dohman Life Sciences Services, LLC | - |
| 364. | Master Services Agreement, dated as of March 22, 2013, by and between Acorda Therapeutics, Inc. and The F. Dohmen Co. (d/b/a MedComm Solutions) | The F. Dohmen Co. (d/b/a MedComm Solutions) | - |
| 365. | Project Addendum #1, dated as of March 22, 2013, by and between Acorda Therapeutics, Inc. and The F. Dohmen Co. (d/b/a MedComm Solutions) | The F. Dohmen Co. (d/b/a MedComm Solutions) | - |
| 366. | Project Addendum #2, dated as of March 3, 2015, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | Dohman Life Sciences Services, LLC | - |
| 367. | Project Addendum #3, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and | Dohman Life Sciences Services, LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Dohmen Life Science Services, LLC | | |
| 368. | Master Subscription Agreement, dated as of November 11, 2014, by and between Acorda Therapeutics, Inc. and Veeva Systems Inc. | Veeva Systems Inc. | $2,199.08 |
| 369. | Amendment No. 1 to Master Subscription Agreement, dated as of February 6, 2015, by and between Acorda Therapeutics, Inc. and Veeva Systems Inc. | Veeva Systems Inc. | - |
| 370. | Amendment No. 2 to Master Subscription Agreement, dated as of November 5, 2018, by and between Acorda Therapeutics, Inc. and Veeva Systems Inc. (including Privacy & Security Processor Addendum) | Veeva Systems Inc. | - |
| 371. | Order Form, dated as of November 6, 2023, by and between Acorda Therapeutics, Inc. and Veeva Systems Inc. | Veeva Systems Inc. | - |
| 372. | Settlement Agreement, dated as of January 12, 2018, by and between Acorda Therapeutics, Inc. and Micro USA Inc. | Micro USA Inc. | - |
| 373. | Settlement Agreement, dated as of January 12, 2018, by and between Acorda Therapeutics, Inc. and Actavis Laboratories FL, Inc. | Actavis Laboratories FL, Inc. | - |
| 374. | Settlement Agreement, dated as of December 15, 2015, by and between Acorda Therapeutics, Inc. and Aurobindo Pharma USA. | Aurobindo Pharma USA. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 375. | Settlement Agreement, dated as of February 8, 2017, by and between Acorda Therapeutics, Inc. and Apotex Inc. | Apotex Inc. | - |
| 376. | Settlement Agreement, dated as of August 11, 2016, by and between Acorda Therapeutics, Inc. and Accord Healthcare, Inc. | Accord Healthcare, Inc. | - |
| 377. | Settlement Agreement, dated as of January 15, 2016, by and between Acorda Therapeutics, Inc. and Par Pharmaceuticals Inc. | Par Pharmaceuticals Inc. | - |
| 378. | Settlement Agreement, dated as of July 27, 2018, by and between Acorda Therapeutics, Inc. and Mylan Inc. | Mylan Inc. | - |
| 379. | Settlement Agreement, dated as of October 15, 2015, by and between Acorda Therapeutics, Inc. and Sun Pharmaceuticals Industries Limited. | Sun Pharmaceuticals Industries Limited. | - |
| 380. | Cecily Harmon<br><br>Authorization to Reproduce Video and Likeness Release dated October 6, 2019 signed by Cecily Harmon | Cecily Harmon | - |
| 381. | Peter LeWitt<br><br>• Master Consulting Agreement, dated July 2, 2015, by and between Acorda Therapeutics, Inc. and Peter LeWitt, as amended.<br>• Master Consulting Agreement, dated June 1, 2020, by and between Acorda Therapeutics, Inc. | Peter LeWitt | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | and Peter A. LeWitt, MD, as amended. |  |  |
| 382. | Julie Schwartzbard<br><br>Master Consulting Agreement, dated as of January 12, 2021, by and between Acorda Therapeutics, Inc. and Julie Schwartzbard, MD, as amended. | Julie Schwartzband | - |
| 383. | Jennifer Durphy<br><br>Master Consulting Agreement, dated as of January 15, 2021, by and between Acorda Therapeutics, Inc. and Jennifer Durphy, as amended. | Jennifer Durphy | - |
| 384. | Ray Dorsey<br><br>Master Consulting Agreement, dated as of September 10, 2020, by and between Acorda Therapeutics, Inc. and Ray Dorsey, MD, as amended. | Ray Dorsey | - |
| 385. | Rajeev Kumar<br><br>Master Consulting Agreement, dated as of September 10, 2020, by and between Acorda Therapeutics, Inc. and Rajeev Kumar, MD, as amended. | Rajeev Kumar | - |
| 386. | Ronald Pfeiffer<br><br>Master Consulting Agreement, dated as of November 25, 2020, by and between Acorda Therapeutics, Inc. and Ronald F. Pfeiffer, as amended. | Ronald Pfeiffer | - |
| 387. | Salima Brillman<br><br>Master Consulting Agreement, dated as of December 3, 2020, by and between Acorda Therapeutics, Inc. and Dr. Salima Brillman, as amended. | Salima Brillman | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 388. | Rajeev Kumar<br><br>Healthcare Professional Advisory Board Consulting Agreement, dated as of November 13, 2018, by and between Acorda Therapeutics, Inc. and Rajeev Kumar, MD, FRCPC, as amended. | Rajeev Kumar | - |
| 389. | Ronald Pfeiffer<br><br>GI Dysfunction in Patients with Parkinson's Disease Video Consulting, dated as of May 13, 2019, by and between Acorda Therapeutics, Inc. and Ronald F. Pfeiffer, MD, as amended. | Ronald Pfeiffer | - |
| 390. | Archiving Agreement, dated as of April 30, 2010, by and between EPL Pathology Archives, Inc. and Acorda Therapeutics, Inc. | EPL Pathology Archives, Inc. | $1,367.19 |
| 391. | Rebate Agreement, dated as of April 1, 2022, by and between Emisar Pharma Services LLC and Acorda Therapeutics, Inc. | Emisar Pharma Services LLC | $139,987.40 |
| 392. | First Amendment to the Rebate Agreement, dated as of January 1, 2024, by and between Emisar Pharma Services LLC and Acorda Therapeutics, Inc. | Emisar Pharma Services LLC | - |
| 393. | Letter "Re: Rebate Agreement dated April 1, 2022 between Acorda Therapeutics, Inc. and Emisar Pharma Services LLC (the "Agreement")", dated as of January 24, 2023, by and between Emisar Pharma Services LLC and Acorda Therapeutics, Inc. (partial non-renewal of Section 4.A. of Exhibit A to Agreement) | Emisar Pharma Services LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 394. | Agreement for Use of Department of Veterans Affairs Health Care Resources, dated as of January 12, 2022, by and between Department of Veterans Affairs and Acorda Therapeutics, Inc. | Department of Veterans Affairs | $3,000.00 |
| 395. | Master Agreement, dated as of June 1, 2016, by and between Sys-Tech Solutions, Inc. and Acorda Therapeutics, Inc | Sys-Tech Solutions, Inc. | - |
| 396. | Amendment #1 Master Agreement, dated as of June 12, 2018, by and between Sys-Tech Solutions, Inc. and Acorda Therapeutics, Inc. | Sys-Tech Solutions, Inc. | - |
| 397. | Amendment #2 Master Agreement, dated as of November 21, 2021, by and between Sys-Tech Solutions, Inc. and Acorda Therapeutics, Inc. | Sys-Tech Solutions, Inc. | - |
| 398. | Master Services Agreement, dated as of July 28, 2021, by and between Acorda Therapeutics, Inc. and Yipkos, Inc. | Yipkos, Inc. | - |
| 399. | Amendment #1 to the Master Services Agreement, dated as of July 13, 2023, by and between Acorda Therapeutics, Inc. and Yipkos, Inc. | Yipkos, Inc. | - |
| 400. | Order Form for Inbrija Booth at 2024 MDS Conference issued under the Yipkos MSA. | Yipkos, Inc. | - |
| 401. | Synergie Agreement | Synergie | - |
| 402. | Master Consulting Agreement, dated as of March 11, 2024, by and between Acorda | Leon Alexandre | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. and Leon Alexandre | | |
| 403. | Schedule #1 to the Master Consulting Agreement, dated as of March 11, 2024, by and between Acorda Therapeutics, Inc. and Leon Alexandre | Leon Alexandre | - |
| 404. | Master Services Agreement, dated as of May 16, 2022, by and between Acorda Therapeutics, Inc. and La Vigne BioPharma Consulting | La Vigne BioPharma Consulting | - |
| 405. | Amendment to Distribution Agreement for Spain, dated as of November 8, 2021, by and between Esteve Pharmaceuticals, S.A. and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals, S.A. | - |
| 406. | Distribution Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A. | Esteve Pharmaceuticals, S.A. | - |
| 407. | Distribution Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH | Esteve Pharmaceuticals GmbH | - |
| 408. | Supply Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH | Esteve Pharmaceuticals GmbH | - |
| 409. | Supply Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A. | Esteve Pharmaceuticals, S.A. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 410. | Amendment to Distribution Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | - |
| 411. | Amendment to Supply Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | - |
| 412. | First Amendment to the Supply Agreement, dated as of May 10, 2022, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | - |
| 413. | Safety Data Exchange Agreement, dated as of November 30, 2023, by and among Acorda Therapeutics, Inc., Esteve Pharmaceuticals GmbH and Esteve Pharmaceuticals S.A. | Esteve Pharmaceuticals GmbH and Esteve Pharmaceuticals S.A. | - |
| 414. | Third Amendment to the Distribution Agreement for Germany, dated as of December 14, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | - |
| 415. | Second Amendment to the Distribution Agreement for Germany, dated as of December 14, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | - |
| 416. | Quality Agreement, dated as of May 10, 2022, by and among Esteve Pharmaceuticals S.A., Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals S.A. and Esteve Pharmaceuticals GmbH | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 417. | Department of Defense Retail Refund Pricing Agreement, dated as of June 26, 2009, by and between TRICARE Management Activity and Acorda Therapeutics | TRICARE Management Activity | $428,987.05 |
| 418. | Uniform Formulary Request for Quote, Price Quotes and Uniform Formulary Blanket Purchase Agreement, dated as of April 5, 2019, by and between Acorda Therapeutics, Inc. and the Department of Defense | U.S. Department of Defense | - |
| 419. | National Drug Rebate Agreement, dated as of August 2, 2018, by and between the Secretary of Health and Human Services and Acorda Therapeutics, Inc. | U.S. Department of Health and Human Services | $1,886.274.78 |
| 420. | Master Agreement, dated as of August 24, 2004, by and among Acorda Therapeutics and the Secretary of Veterans Affairs, the Department of Defense, the Public Health Service, and the Indian Health Service, et. al | Secretary of Veterans Affairs | - |
| 421. | Medicare Part D Rebate Agreement, dated as of July 1, 2023, by and between Humana Pharmacy Solutions, Inc., and Acorda Therapeutics, Inc. | Humana Pharmacy Solutions, Inc | $115,498.77 |
| 422. | Fourth Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co | - |
| 423. | First Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 424. | Second Amendment to the Product Purchase and Dispensing Agreement, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co | - |
| 425. | Work Order to the Main Agreement, dated as of March 1, 2024, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | - |
| 426. | Work Order to the Main Agreement, dated as of January 1, 2024, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | - |
| 427. | Amendment #2 to Master Consulting Agreement, dated as of February 24, 2021, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | - |
| 428. | Amendment #1 to Master Consulting Agreement, dated as of November 28, 2018 by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | - |
| 429. | Master Consulting Agreement, dated as of December 16, 2014, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | - |
| 430. | Master Subscription Agreement, by and between Acorda Therapeutics, Inc. and Model N (as successor-in-interest to Deloitte) | Model-N | - |
| 431. | TrialCard Statement of Work Change Order Number 1: Ampya Copay Assistance, dated as of | TrialCard Incorporated | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | May 3, 2023, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated. | | |
| 432. | Change Order Number 4 to Project Addendum #5 to Master Market Services Agreement, dated as of May 31, 2023, by and between Acorda Therapeutics, Inc. and Fortrea Patient access (formerly known as Labcorp Peri-Approval and Commercialization Inc.) | Fortrea Patient Access Inc | - |
| 433. | Change Orders to Project Addendum #6 to Master Market Access Services Agreement, by and between Acorda Therapeutics Inc. and Fortrea Patient Access Inc | Fortrea Patient Access Inc | - |
| 434. | Change Order #2 to Project Addendum #5 to Master Market Access Services Agreement, dated as of September 14, 2022, by and between Acorda Therapeutics Inc. and Labcorp Peri-Approval and Commercialization Inc. | Labcorp Peri-Approval and Commercialization Inc | - |
| 435. | First Amendment to Product Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 436. | First Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc | Accredo Health Group, Inc. | - |
| 437. | Second Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, | Accredo Health Group, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Inc. and Accredo Health Group, Inc. |  |  |
| 438. | Third Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 439. | Amendment #1, dated as of April 12, 2010 to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 440. | Amendments #2, dated as of May 27, 2010, to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 441. | Amendments #3, dated as of January 10, 2011 (letter agreement), to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 442. | Amendments #4, dated as of June 14, 2011 (letter agreement), to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 443. | Amendment #5, dated as of April 1, 2012, to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 444. | Change Order #1 to Project Addendum # 4 to the Master Specialty Pharmacy Agreement, dated as of October 18, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 445. | Change Order #1 to Project Addendum # 4 to the Master Market Access Services Agreement, dated as of October 18, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 446. | Change Orders to Project Addendum #5 to Master Market Access Services Agreement, by and between Acorda Therapeutics Inc. and Labcorp Peri-Approval and Commercialization Inc. | Covance Market Access Services Inc. | - |

**Exhibit B**

**Redline**

**Exhibit A**
**Supplemental Cure Notice**

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| 1. | Pre-Launch Agreement, dated as of December 15, 2021, by and between Acorda Therapeutics, Inc. and RIS RX. | RIS RX | - |
| 2. | First Amendment to the Master Patient Support Hub Services Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc. and RIS RX. | RIS RX | - |
| 3. | Master Patient Support Hub Services Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and RIS RX | RIS RX | $54,780.50 |
| 4. | First Amendment to Pharmacy Services Agreement (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of August 30, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 5. | First Amendment to the Master Direct Product Purchase and Dispensing Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 6. | Adverse Event and Product Complaint Reporting Agreement, dated as of February 15, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 7. | Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2022, by and | SterlingRX, Inc. | $25,285.11 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Acorda Therapeutics, Inc. and SterlingRX, Inc. | | |
| 8. | Second Amendment to the Master Patient Support Hub Services Agreement, dated as of November 18, 2022, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 9. | Third Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2023, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 10. | Fourth Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2024, by and between RIS Rx and Acorda Therapeutics, Inc. | RIS RX | - |
| 11. 10. | Fourth Amendment to the Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 20222024, by and between SterlingRx, Inc. and Acorda Therapeutics, Inc. | SterlingRX, Inc. | - |
| 12. 11. | Fourth Amendment to the Pharmacy Services Agreement (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of February 15, 20222024, by and between SterlingRx, Inc. and Acorda Therapeutics, Inc. | SterlingRX, Inc. | - |
| 13. 12. | Project Addendum #1 to the Master Market Access Service Agreement, dated as of July 19, 2018, by and between Acorda Therapeutics, Inc. and Covance Specialty Pharmacy LLC | Covance Specialty Pharmacy, LLC | - |
| 14. 13. | McKesson Corporation Core | McKesson | |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Distribution Agreement, dated as of October 8, 2007, by and between Acorda Therapeutics, Inc. and the McKesson Corporation | Corporation | - |
| 15. 14. | Master Consulting Agreement, dated October 19, 2021, by and between Acorda Therapeutics Inc. and Dennis Brodsky | Dennis Brodsky | - |
| 16. 15. | Master Consulting Agreement, dated December 31, 2023, by and between Acorda Therapeutics, Inc. and Alex Bonacum | Alex Bonacum | - |
| 17. 16. | Master Consulting Agreement, dated. April 24, 2017, by and between Acorda Therapeutics Inc. and Pharmacovigilance Physician Services LLC | Pharmacovigilance Physician Services LLC | - |
| 18. 17. | Master Consulting Agreement, dated as of November 13, 2020, by and between Acorda Therapeutics, Inc. and Opus Regulatory, Inc. | Opus Regulatory, Inc. | - |
| 19. 18. | Master Consulting Agreement, dated January 10, 2023, by and between Acorda Therapeutics Inc. and Alex Bonacum | Alex Bonacum | - |
| 20. 19. | Master Consulting Agreement, dated as of February 15, 2024, by and between Acorda Therapeutics, Inc. and Gilani, LLC | Gilani LLC | $6,000.00 |
| 21. 20. | Schedule #1 under the Master Consulting Agreement, dated as of March 1, 2024, by and between Acorda Therapeutics, Inc. and Scientific Research Partners, LLC | Scientific Research Partners, LLC | - |
| 22. 21. | Master Consulting Agreement, dated as of January 8, 2024, by and between Acorda Therapeutics, Inc. | Scientific Research Partners, LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | and Manfred Fischer Consulting |  |  |
| 23. 22. | Master Consulting Agreement, dated as of March 1, 2024, by and between Acorda Therapeutics, Inc. and Scientific Research Partners, LLC | Scientific Research Partners, LLC | - |
| 24. 23. | Master Consulting Agreement, dated as of January 1, 2024, by and between Acorda Therapeutics, Inc. and SA Global Solutions, LLC. | SA Global Solutions, LLC | - |
| 25. 24. | Bill of Materials Form, dated as of January 30, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | $8,825.00 |
| 26. 25. | Bill of Materials Form, dated as of March 3, 2022, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 27. 26. | Bill of Materials Form, dated as of August 14, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 28. 27. | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1316, MBR-1317 dated as of January 4, 2024, by and between Catalent Pharma Solutions and Acorda Therapeutics, Inc. | Catalent Pharma Solutions | - |
| 29. 28. | Documents MBR-0839, MBR-0840, MBR-0982, MBR-1303, MBR-1304 dated as of January 4, 2024, by and between Catalent Pharma Solutions and Acorda Therapeutics, Inc. | Catalent Pharma Solutions | - |
| 30. 29. | Bill of Materials Form, dated as of |  |  |

4

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | August 31, 2023, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 31. 30. | Packaging Work Order – Bill of Materials, dated as of April 13, 2023, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | -$10,915.20 |
| 32. 31. | Processing Master – Cover Page and Related Documents, dated as of September 29, 2023, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 33. 32. | Main Agreement, dated December 16, 2014, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | $18,975.00 |
| 34. 33. | Supply Agreement dated as of June 30, 2009 between Acorda Therapeutics, Inc and Biogen IDEC International GMBH | Biogen IDEC International GMBH | - |
| 35. 34. | Collaboration and License Agreement dated as of June 30, 2009, by and between Acorda Therapeutics, Inc. and Biogen IDEC International GmbH | Biogen IDEC International GMBH | - |
| 36. 35. | Addendum #1 to the Collaboration and License Agreement and Supply Agreement, dated as of May 21, 2010, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 37. 36. | Addendum #2 to the Collaboration and License Agreement, dated as of March 29. 2012, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 38. 37. | Addendum #3 to Collaboration and License Agreement and to Supply Agreement, dated as of February 14, 2013, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 39. 38. | Addendum #4 to the Collaboration and License Agreement, dated as of October 28, 2012, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 40. 39. | Amended and Restated Addendum #2 to the Supply Agreement, dated as of June 6, 2016, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 41. 40. | Amendment #1 to Addendum #1 to the Collaboration and License Agreement and Supply Agreement, dated as of May 16, 2011, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |
| 42. 41. | Amendment #1 to Manufacturing Services Agreement, dated as of August 29, 2011, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 43. 42. | Quality Agreement, dated as of July 20, 2021, by and between Biogen International GmbH and Alkermes Pharma Ireland Limited | Biogen International GmbH | - |
| 44. 43. | Addendum #2 to the Supply Agreement, dated as of August 28, 2010, by and between Acorda Therapeutics, Inc. and Biogen Idec International GmbH | Biogen IDEC International GMBH | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 45. 44. | Fampridine Safety Data Exchange Agreement, dated as of May 24, 2023, by and between Acorda Therapeutics, Inc. and Biogen International GmbH | Biogen International GMBH | - |
| 46. 45. | Manufacturing Services Agreement, dated as of December 31, 2022, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | $1,872,711.06 |
| 47. 46. | Asset Purchase and License Agreement, dated as of December 27, 2010, by and between Corregidor Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | $284,509.55 |
| 48. 47. | First Amendment to Manufacturing Services Agreement, dated as of March 6, 2023, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | - |
| 49. 48. | Quality Agreement, dated as of May 6, 2021, by and between Acorda Therapeutics, Inc. and Catalent Massachusetts LLC | Catalent Massachusetts LLC | - |
| 50. 49. | Amendment to Asset Purchase and License Agreement, dated as of December 9, 2011, by and between Civitas Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | - |
| 51. 50. | Second Amendment to Asset Purchase and License Agreement, dated as of December 19, 2014, by and between Civitas Therapeutics, Inc. and Alkermes, Inc. | Alkermes, Inc. | - |
| 52. 51. | Feasibility Study Agreement, dated December 26, 2014, by and between Acorda Therapeutics, Inc. | Metrics, Inc. Contract Services | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | and Metrics, Inc. | | |
| 53. 52. | Amendment #1 to the Feasibility Study Agreement, dated March 12, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. Contract Services | - |
| 54. 53. | Amendment #1 to Statement of Work #1, dated March 12, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. Contract Services | - |
| 55. 54. | Amendment #2 to Statement of Work #1, dated September 16, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. Contract Services | - |
| 56. 55. | Amendment #3 to Statement of Work #1, dated October 5, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. Contract Services | - |
| 57. 56. | Master Development and Clinical Supply Agreement, dated September 15, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. Contract Services | - |
| 58. 57. | Patent License Agreement, dated November 1, 2016, by and between Acorda Therapeutics, Inc. and Mayne Pharma, Inc. (d/b/a Metrics Contract Services) | Mayne Pharma, Inc. | - |
| 59. 58. | Quote for Analytical Development, CTM Manufacture, Release Testing and Stability for Dalfampridine (4-aminopyridine) MR Tablets, 22mg, dated as of September 24, 2015, from Metrics Contract Services to Acorda | Metrics, Inc. Contract Services | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| | Therapeutics, Inc. | | |
| 60. 59. | Statement of Work #1, dated January 5, 2015, by and between Acorda Therapeutics, Inc. and Metrics, Inc. | Metrics, Inc. Contract Services | - |
| 61. 60. | Medicare Part D Rebate Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and CVS Caremark Part D Services, L.L.C. | CVS Caremark Part D Services, L.L.C. | -$131,476.74 |
| 62. 61. | Rebate Agreement, dated as of July 1, 2015, by and between Acorda Therapeutics, Inc. and CaremarkPCS Health, L.L.C. | CaremarkPCS Health, L.L.C. | -$46,112.77 |
| 62. | Medicare Part D Rebate Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Elixir Rx Solutions of Nevada, LLC | Elixir Rx Solutions of Nevada, LLC | - |
| 63. | Rebate Program Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Ascent Health Services LLC | Ascent Health Services LLC | $133,642.11167,103.62 |
| 64. | Preferred Savings Grid Rebate Program Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | $58,258.7067,332.88 |
| 65. | First Amendment to the Preferred Savings Grid Rebate Program Agreement, dated as of August 1, 2020, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | - |
| 66. | Second Amendment to the Preferred Savings Grid Rebate Program Agreement, dated as of January 1, 2021, by and between | Express Scripts, Inc. | - |

9

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Acorda Therapeutics, Inc. and Express Scripts, Inc. | | |
| 67. 65. | Medicare Part D Rebate Agreement, dated as of January 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts Senior Care Holdings, Inc. | Express Scripts Senior Care Holdings, Inc. | - |
| 68. 66. | Kaiser Permanente Product Rebate and Discount Agreement, dated as of September 1, 2020, by and between Acorda Therapeutics, Inc., Kaiser Foundations Hospitals and Kaiser Foundation Health Plan, Inc. (Contract # 1650-20-CS-03) | Kaiser Foundations Hospitals Kaiser Foundation Health Plan, Inc. | $17,048.51 15,485.32 |
| 69. | First Amendment to Product Purchase Agreement, dated as of September 1, 2022, by and between Acorda Therapeutics, Inc., Kaiser Foundation Hospitals and Kaiser Foundation Health Plan, Inc. (Contract # 1650-20-CS-03) | Kaiser Foundation Health Plan, Inc. | - |
| 70. 67. | Rebate and Administrative Fee Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and Navitus Health Solutions, LLC | Navitus Health Solutions, LLC | - |
| 71. | Amended and Restated Rebate Agreement, dated as of November 1, 2023, by and between OptumRx, Inc. and Acorda Therapeutics, Inc. | OptumRx, Inc. | - |
| 72. | First Amendment to the Amended and Restated Rebate Agreement, dated as of January 1, 2024, by and between OptumRx, Inc. and Acorda Therapeutics, Inc. | OptumRx, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 73. 68. | Medicare Part D Rebate Agreement, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | - |
| 74. 69. | Rebate Agreement, dated as of January 1, 2013, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | -$32,293.65 |
| 75. 70. | Commercial Rebate Agreement, dated as of January 1, 2021, by and between Acorda Therapeutics, Inc. and Zinc Health Services, LLC | Zinc Health Services, LLC | $342,440.03310,335.73 |
| 76. | First Amendment to the Commercial Rebate Agreement, dated as of July 1, 2021, by and between Acorda Therapeutics, Inc. and Zinc Health Services, LLC | Zinc Health Services, LLC | - |
| 77. 71. | Second Amendment to Supply Agreement, dated as of February 4, 2010, by and between AmerisourceBergen Drug Corporation and Acorda Therapeutics, Inc. | AmerisourceBergen Drug Corporation | - |
| 78. 72. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc., ASD Specialty Healthcare, Inc. and AmerisourceBergen Specialty Group, Inc. | AmerisourceBergen Drug Corporation | - |
| 79. 73. | Seventh Amendment to Distribution Services Agreement, dated as of February 1, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, LLC | ASD Specialty Healthcare, LLC | - |
| 80. 74. | Supply Agreement, dated as of | AmerisourceBergen | |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | September 20, 2004, by and between Acorda Therapeutics, Inc. and AmerisourceBergen Drug Corporation | Drug Corporation | - |
| 81. 75. | Amendment to Supply Agreement, dated as of May 1, 2008, by and between AmerisourceBergen Drug Corporation and Acorda Therapeutics, Inc. | AmerisourceBergen Drug Corporation | - |
| 82. 76. | Ninth Amendment to Distribution Services Agreement, dated as of September 6, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, LLC. | ASD Specialty Healthcare, LLC | - |
| 83. 77. | Distribution Services Agreement, dated as of February 1, 2011, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, LLC. | $19,888.80 |
| 84. 78. | Quality Agreement, dated as of April 4, 2019, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 85. 79. | U.S. Principal Party in Interest (USPPI) Affidavit and Power of Attorney, dated as of August 22, 2017, by and among Acorda Therapeutics, Inc., Cardinal Health 105 Inc. and Cardinal Health 110, Inc. | Cardinal Health 105 Inc. Cardinal Health 110, Inc. | - |
| 86. 80. | Letter re amendment to Operating Guidelines, dated as of March 3, 2020, by and between Cardinal Health Specialty Solutions and Acorda Therapeutics, Inc. | Cardinal Health Specialty Solutions | - |
| 87. 81. | Third Amendment to Distribution Agreement, dated as of September | Cardinal Health 105, | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | 28, 2012 by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Inc. | |
| 88. 82. | Distribution Agreement, dated as of August 19, 2004, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. f.k.a. Cardinal Health PTS, LLC | Cardinal Health 105, Inc. f.k.a. Cardinal Health PTS, LLC | - |
| 89. 83. | U.S. Principal Party in Interest (USPPI) Affidavit, dated as of January 8, 2019, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 90. 84. | U.S. Principal Party in Interest (USPPI) Affidavit, dated as of December 2, 2020, by and between Acorda Therapeutics, Inc. and Cardinal Health 105, Inc. | Cardinal Health 105, Inc. | - |
| 91. 85. | First Amendment to Distribution Agreement, dated as of July 26, 2005, by and between Cardinal Health PTS, LLC and Acorda Therapeutics, Inc. | Cardinal Health PTS, LLC | - |
| 92. 86. | Second Amendment to Distribution Agreement, dated as of January 22, 2010, by and between Cardinal Health 105, Inc. and Acorda Therapeutics, Inc. | Cardinal Health 105, Inc. | - |
| 93. 87. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc., Express Scripts, Inc. and Accredo Health Group, Inc. | ~~Express Scripts, Inc.~~ Accredo Health Group, Inc. | - |
| 94. 88. | Product Purchase and Dispensing Agreement, dated as of April 15, 2016, by and between Acorda Therapeutics, Inc. and Accredo | Accredo Health Group, Inc. | - |

13

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Health Group, Inc. | | |
| 95. | Second Amendment to Product Purchase and Dispensing Agreement, dated as of July 5, 2022, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 96. 89. | 4th Amendment to Pharmacy Services Agreement, dated as of April 22, 2021, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 97. | Fifth Amendment to Pharmacy Services Agreement, dated as of February 2, 2022, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 98. | Sixth Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 99. | Seventh Amendment to Pharmacy Services Agreement, dated as of July 5, 2022, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 100. | Eighth Amendment to Pharmacy Services Agreement, dated as of July 10, 2023, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 101. 90. | Second Amendment to Specialty Pharmacy Services Agreement, dated as of July 1, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 102.91. | First Amendment to Specialty Pharmacy Services Agreement, dated as of April 20, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 103.92. | Third Amendment to Specialty Pharmacy Data Services Agreement, dated as of June 25, 2015, by and between Acorda Therapeutics, Inc. and Accredo Health Group Inc. | Accredo Health Group, Inc. | - |
| 104.93. | Third Amendment to Specialty Pharmacy Purchase and Dispensing Agreement, dated as of June 25, 2015, by and between Acorda Therapeutics, Inc. and Accredo Health Group Inc. | Accredo Health Group, Inc. | - |
| 105.94. | Pharmacy Services Agreement dated as of April 15, 2016, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | $57,515.00 |
| 106.95. | Specialty Pharmacy Data Services Agreement dated as of February 26, 2010, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 107.96. | Specialty Pharmacy Purchase and Dispensing Agreement, dated as of February 26, 2010, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 108.97. | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 109.98. | Second Amendment to Specialty Pharmacy Services Agreement, | Accredo Health | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | dated as of July 1, 2018, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Group, Inc. | |
| 110.99. | ~~Draft Sixth Amendment~~Amendments #1-5, dated as of April 12, 2010, May 27, 2010, January 10, 2011 (letter agreement), June 14, 2011 (letter agreement), and April 1, 2012, to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | ~~$33,714.73~~- |
| 111. | Sixth Amendment to Specialty Pharmacy Purchase and Dispensing Agreement, dated January 1, 2017, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 112.100. | Third Amendment to Pharmacy Services Agreement, dated as of December 31, 2020, by and between Acorda Therapeutics, Inc. and Caremark, LLC. | Caremark, L.L.C. | - |
| 113.101. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda Therapeutics, Inc. and Caremark, LLC. | Caremark, L.L.C. | - |
| 102. | ~~Pharmacy Services Agreement, dated as of January 1, 2019, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C.~~ | ~~Caremark, L.L.C.~~ | - |
| 114.103. | Product Purchase and Dispensing Agreement, dated as of October 1, 2017, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 104. | ~~Product Purchase and Dispensing~~ | ~~Caremark, L.L.C.~~ | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Agreement, dated as of January 1, 2019, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | | |
| 115.105. | Fourth Amendment to Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. And Caremark, L.L.C. | Caremark, L.L.C. | - |
| 116.106. | First Amendment to Pharmacy Services Agreement, dated as of March 26, 2018, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 117.107. | Second Amendment to Pharmacy Services Agreement, dated as of May 1, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 118.108. | Pharmacy Services Agreement, dated as of October 1, 2017 , by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | -$191,079.73 |
| 119.109. | First Amendment to Pharmacy Services Agreement, dated as of March 26, 2018, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 120.110. | Third Amendment to Pharmacy Services Agreement, dated as of December 31, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 121.111. | Fourth Amendment to Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 122.~~112.~~ | Fifth Amendment to Pharmacy Services Agreement, dated as of March 1, 2022, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 123.~~113.~~ | Sixth Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 124.~~114.~~ | Second Amendment to Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 125.~~115.~~ | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | - |
| 126.~~116.~~ | Second Amendment to Pharmacy Services Agreement, dated as of May 1, 2020, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | - |
| 127.~~117.~~ | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 128.~~118.~~ | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 10, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 129.~~119.~~ | Change Order #8 to Project | Covance Market | |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Access Services Inc. | - |
| 130.120. | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 131.121. | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 27, 2020, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 132.122. | Project Addendum #4 to the Master Market Access Services Agreement, dated as of June 22, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 133. | Any change order(s) to Project Addendum #4 to the Master Market Access Services Agreement, dated as of [●], by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 134. | Change Order #2 to Project Addendum #2 to Master Market Access Services Agreement, dated as of October 9, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Services Inc. | | |
| 135. | Change Order #2 to Project Addendum #4 to the Master Market Access Services Agreement, dated as of February 4, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | – |
| 136.123. | Master Specialty Pharmacy Services Agreement, dated as of July 19, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | – |
| 137.124. | Project Addendum #2 to the Master Market Access Services Agreement, dated as of May 1, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | – |
| 138.125. | Master Market Access Services Agreement, dated as of August 6, 2015, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | – |
| 139.126. | Project Addendum #1 to the Master Market Access Services Agreement, dated as of September 2, 2015, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | – |
| 140.127. | Project Addendum #3 to the Master Market Access Services Agreement, dated as of August 8, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | – |
| 141. | Second Amendment to the Pharmacy Services Agreement | SterlingRX, Inc. | – |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of November 18, 2022, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | | |
| 142.128. | Third Amendment to the Pharmacy Services Agreement (formerly known as the Adverse Event and Product Complaint Reporting Agreement), dated as of February 15, 2023, by and between Acorda Therapeutics, Inc. and SterlingRX, Inc. | SterlingRX, Inc. | - |
| 143.129. | Third Amendment to the Master Patient Support Hub Services Agreement, dated as of March 8, 2023, by and between Acorda Therapeutics, Inc. and RIS Rx. | RISRIX Rx | - |
| 144.130. | Second Amendment to Master Direct Product Purchase and Dispensing Agreement, dated as of February 15, 2023, by and between Acorda Therapeutics, Inc. and SterlingRx, Inc. | SterlingRX, Inc. | - |
| 145. | Third Amendment to Master Direct Product Purchase and Dispensing Agreement, dated as of April 1, 2023, by and between Acorda Therapeutics, Inc. and SterlingRx, Inc. | SterlingRX, Inc. | - |
| 146.131. | Inventory Amendment to Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 147.132. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and | Humana Pharmacy, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| | between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | | |
| 148.133. | Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 149.134. | Product Purchase and Dispensing Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 150. | Amendment to Purchase and Dispensing Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 151.135. | Inbrija Product Attachment to Product Purchase and Dispensing Agreement, dated as of February 22, 2019, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 152.136. | First Amendment to Pharmacy Services Agreement, dated as of December 1, 2017, by and between AcordAcorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 153.137. | Second Amendment to Pharmacy Services Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 154. | First Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 155. | Third Amendment to Pharmacy Services Agreement, dated as of December 1, 2021, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | – |
| 156. | Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | – |
| 157.138. | Inbrija Product Attachment to Pharmacy Services Agreement, dated as of March 21, 2019, by and between Acorda Therapeutics, Inc. and Humana Pharmacy, Inc. | Humana Pharmacy, Inc. | - |
| 158.139. | Fourth Amendment to Specialty Pharmacy Services Agreement, dated as of May 1, 2021, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 159.140. | Product Purchase and Dispensing Agreement, dated as of April 1, 2016, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | - |
| 160. | Amendment to Product Purchase and Dispensing Agreement, dated as of February 1, 2022, by and between BriovaRx of Maine, Inc. and Acorda Therapeutics, Inc. | BriovaRx of Maine, Inc. | – |
| 161. | Amendment to Purchase and Dispensing Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Optum Pharmacy 702, LLC (as successor-in-interest to BriovaRx of Maine, Inc.) | BriovaRx of Maine, Inc. | – |
| 162.141. | Pharmacy Services Agreement, | BriovaRx of Maine, | |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | dated as of April 1, 2016, by and between Acorda, by and Therapeutics, Inc. and BriovaRx of Maine Inc. | Inc. | $68,380.00 |
| 163.~~142.~~ | Specialty Pharmacy Data Services Agreement, dated as of January 8, 2015, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine Inc. | BriovaRx of Maine, Inc. | - |
| 164.~~143.~~ | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. and Optum Rx, Inc. | BriovaRx of Maine, Inc. | - |
| 165.~~144.~~ | First Amendment to Inbrija Product Attachment to Pharmacy Services Agreement, dated as of November 1, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 166.~~145.~~ | Third Amendment to Specialty Pharmacy Services Agreement, dated as of April 1, 2020, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 167.~~146.~~ | First Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 168.~~147.~~ | Second Amendment to Specialty Pharmacy Services Agreement, dated as of March 1, 2018, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 169. | Fifth Amendment to Pharmacy Services Agreement, dated as of | Optum Pharmacy | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | February 1, 2022, by and between Acorda Therapeutics, Inc. and Optum Pharmacy 702, LLC | 702, LLC | |
| 170. | Amendment to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Optum Pharmacy 702, LLC | Optum Pharmacy 702, LLC | – |
| 171.148. | Inbrija Product Attachment to Product Purchase and Dispensing Agreement, dated as of January 3, 2019, by and between Acorda Therapeutics, Inc. and BriovaRx of Maine, Inc. | BriovaRx of Maine, Inc. | - |
| 172.149. | Product Purchase and Dispensing Agreement, dated as of August 31, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 173. | First Amendment to the Product Purchase and Dispensing Agreement, dated as of November 1, 2020, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co. | – |
| 174. | Third Amendment to the Product Purchase and Dispensing Agreement, dated as of October 7, 2022, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co. | – |
| 175. | Fourth Amendment to the Product Purchase and Dispensing Agreement, dated as of August 17, 2023, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co. | – |
| 176.150. | Pharmacy Services Agreement, dated as of August 31, 2020, by and between Acorda Therapeutics, | Walgreen Co. | $80,951.54 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Inc. and Walgreen Co. | | |
| 177. | Second Amendment to Pharmacy Services Agreement, dated as of September 1, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | – |
| 178. | Third Amendment to Pharmacy Services Agreement, dated as of December 23, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | – |
| 179. | Fifth Amendment to Pharmacy Services Agreement, dated as of October 12, 2022, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | – |
| 180.151. | Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 181.152. | Pharmacy Services Agreement, dated as of September 1, 2017, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | $41,540.00 |
| 182. | Amendment No. 1 to Pharmacy Services Agreement, dated as of April 28, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | – |
| 183. | Amendment No. 2 to Pharmacy Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | – |
| 184. | Amendment No. 3 to Pharmacy Services Agreement, dated as of December 1, 2021, by and between | Walgreen Co. | – |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Acorda Therapeutics, Inc. and Walgreen Co. | | |
| 185. | Amendment No. 4 to Pharmacy Services Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 186.153. | Product Purchase and Dispensing Agreement, dated as of September 1, 2017, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 187. | Amendment No. 1 to Product Purchase and Dispensing Agreement, dated as of May 9, 2022, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 188. | Amendment No. 2 to Product Purchase and Dispensing Agreement, dated as of September 5, 2023, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 189. | Third Amendment to Product Purchase and Dispensing Agreement, dated as of March 11, 2024, by and between Acorda Therapeutics, Inc. and Walgreen Co. | Walgreen Co. | - |
| 190.154. | Letter re Inbrija Return Goods Policy Notice Amendment, dated as of November 22, 2019, by and among Acorda Therapeutics, Inc. and Walgreens Co. and Walgreens Specialty Pharmacy, L.L.C. | Walgreens Co. Walgreens Specialty Pharmacy, L.L.C. | - |
| 191.155. | Amendment No. 1 to Ampyra Pharmacy Services Agreement, | Walgreen Co. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | dated as of April 28, 2020, by and between Acorda Therapeutics, Inc. and Walgreen Co. |  |  |
| 192.156. | First Amendment to Distribution Services Agreement, dated as of July 13, 2011, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 193.157. | Second Amendment to Distribution Services Agreement, dated as of November 14, 2012, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 194.158. | Third Amendment to Distribution Services Agreement, dated as of July 1, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 195.159. | Fourth Amendment to Distribution Services Agreement, dated as of November 4, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 196.160. | Fifth Amendment to Distribution Services Agreement, dated as of December 22, 2014, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 197.161. | Sixth Amendment to Distribution Services Agreement, dated as of October 21, 2015, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 198.162. | Seventh Amendment to Distribution Services Agreement, | ASD Specialty | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | dated as of February 1, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | Healthcare, Inc. | |
| 199.163. | Eighth Amendment to Distribution Services Agreement, dated as of June 25, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 200.164. | Ninth Amendment to Distribution Services Agreement, dated as of September 6, 2019, by and between Acorda Therapeutics, Inc. and ASD Specialty Healthcare, Inc. | ASD Specialty Healthcare, Inc. | - |
| 201.165. | Amendment No. 1 to Master Specialty Pharmacy Services Agreement, dated as of August 1, 2020, by and between Acorda Therapeutics, Inc. and Covance Specialty Pharmacy LLC. | Covance Specialty Pharmacy LLC. | - |
| 202.166. | Change Order #1 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement, dated as of January 1, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 203.167. | Change Order #2 to Project Addendum #1 to the Master Specialty Pharmacy Services Agreement, dated as of January 20, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 204.168. | Project Addendum #1 to the Master Market Access Services Agreement, dated as of July 19, 2018, by and between Acorda | Covance Specialty Pharmacy LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. and Covance Specialty Pharmacy LLC. | | |
| 205.169. | Project Addendum #2 to the Master Market Access Services Agreement, dated as of May 1, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 206.170. | Change Order #2 to Project Addendum #2 to the Master Market Access Services Agreement, dated as of October 309, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 207.171. | Change Order #2 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 15, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 208.172. | Change Order #23 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 15May 22, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 209.173. | Change Order #34 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 22June 15, 2019, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 210.174. | Change Order #45 to Project | Covance Market |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Addendum #3 to the Master Market Access Services Agreement, dated as of ~~June 15, 2019~~[●], by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Access Services Inc. | - |
| 211.~~175.~~ | Change Order #7 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 10, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 212.~~176.~~ | Change Order #8 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 213.~~177.~~ | Change Order #9 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 11, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 214.~~178.~~ | Change Order #1 to Project Addendum #2 and #3 to the Master Market Access Services Agreement, dated as of September 18, 2018, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 215.~~179.~~ | Change Order #12 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of April 1, 2021, by and between Acorda Therapeutics, Inc. and Covance | Covance Market Access Services Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Market Access Services Inc. | | |
| 216.180. | Change Order #10 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of May 27, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 217.181. | Change Order #11 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of July 17, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 218.182. | Change Order #6 to Project Addendum #3 to the Master Market Access Services Agreement, dated as of February 24, 2020, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 219.183. | Change Order #1 to Project Addendum #1 to the Master Market Access Services Agreement, dated as of May 20, 2016, by and between Acorda Therapeutics, Inc. and Covance Market Access Services Inc. | Covance Market Access Services Inc. | - |
| 220.184. | Confidential Disclosure Agreement, dated as of May 26, 2017, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 221.185. | Project Addendum #4 to the Master Market Access Services Agreement, dated as of June 22, 2018, by and between Covance Market Access Services Inc. and | Covance Market Access Services Inc. | $310,036.54 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Acorda Therapeutics, Inc. | | |
| 222.186. | Master Market Access Services Agreement, dated as of August 6, 2015, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 223.187. | Project Addendum #5 to Master Market Access Services Agreement, dated as of January 1, 2022, by and between Labcorp Peri-Approval and Commercialization Inc. and Acorda Therapeutics, Inc. | Labcorp Peri-Approval and Commercialization Inc. | - |
| 224. | Change Order #1 to Project Addendum #5 to Master Market Access Services Agreement, dated as of January 20, 2022, by and between Labcorp Peri-Approval and Commercialization Inc. and Acorda Therapeutics, Inc. | Fortrea Patient Access, Inc. | - |
| 225. | Change Order #3 to Project Addendum #5 to Master Market Access Services Agreement, dated as of March 1, 2023, by and between Labcorp Peri-Approval and Commercialization Inc. and Acorda Therapeutics, Inc. | Fortrea Patient Access, Inc. | - |
| 226. | Change Order #4 to Project Addendum #5 to Master Market Access Services Agreement, dated as of January 20, 2022, by and between Fortrea Patient Access Inc.(formerly Labcorp Peri-Approval and Commercialization Inc.) and Acorda Therapeutics, Inc. | Fortrea Patient Access, Inc. | - |
| 227. | Any change order(s) to Project Addendum #5 to Master Market Access Services Agreement, dated | Fortrea Patient Access, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | as of [●], by and between Acorda Therapeutics Inc. and Labcorp Peri-Approval and Commercialization Inc. | | |
| 228. | Project Addendum #6 to Master Market Access Services Agreement, dated as of January 1, 2024, by and between Acorda Therapeutics Inc. and Fortrea Patient Access Inc. | Fortrea Patient Access, Inc. | - |
| 229. | Any change order(s) to Project Addendum #6 to Master Market Access Services Agreement, dated as of [●], by and between Acorda Therapeutics Inc. and Fortrea Patient Access Inc. | Fortrea Patient Access, Inc. | - |
| 230.188. | Project Addendum #1 to Master Market Access Services Agreement, dated as of September 2, 2015, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 231.189. | Project Addendum #3, dated as of August 8, 2018, by and between Covance Market Access Services Inc. and Acorda Therapeutics, Inc. | Covance Market Access Services Inc. | - |
| 232.190. | Change Order #2 to Project Addendum #1, dated as of January 1, 2024, by and between Fortrea Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Fortrea Specialty Pharmacy LLC | $22,914.22 |
| 233.191. | Second Amendment to Master Specialty Pharmacy Services Agreement, dated as of May 1, 2023, by and between Fortrea Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Fortrea Specialty Pharmacy LLC | - |
| 234.192. | Amendment #1 to Master | Covance Specialty |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Specialty Pharmacy Services Agreement, dated as of August 1, 2020, by and between Covance Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Pharmacy LLC | - |
| 235.193. | Change Order #1 to Project Addendum #1, dated as of January 1, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 236.194. | Master Specialty Pharmacy Services Agreement, dated as of July 19, 2018, by and between Acorda Therapeutics, Inc. and Fortrea Specialty Pharmacy LLC (f/k/a Covance Specialty Pharmacy LLC) | Fortrea Specialty Pharmacy LLC | -$22,914.22 |
| 237.195. | Project Addendum #1, dated as of July 19, 2018, by and between Covance Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Covance Specialty Pharmacy LLC | - |
| 238.196. | Change Order #2 to Project Addendum #1, dated as of January 20, 2022, by and between Labcorp Specialty Pharmacy LLC and Acorda Therapeutics, Inc. | Labcorp Specialty Pharmacy LLC | - |
| 239.197. | Specialty Pharmacy Purchase and Dispensing Agreement, dated as of September 28, 2023, by and between Acorda Therapeutics, Inc. and Gentry Health Services Inc. | Gentry Health Services Inc. | $19,670.00 |
| 240.198. | Specialty Pharmacy Services Agreement, dated as of September 28, 2023, by and between Acorda Therapeutics, Inc. and Gentry Health Services Inc. | Gentry Health Services Inc. | - |
| 241.199. | Trading Partner Account Set-up Form, dated as of September 19, | University of Wisconsin Hospitals | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | 2019, by and between University of Wisconsin Hospitals and Clinics and Acorda Therapeutics, Inc. | and Clinics | |
| 242.~~200.~~ | Inflation Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Ascent Health Services LLC | Ascent Health Services LLC | - |
| 243.~~201.~~ | Inflation Agreement, dated as of July 1, 2019, by and between Acorda Therapeutics, Inc. and Express Scripts, Inc. | Express Scripts, Inc. | - |
| 244.~~202.~~ | Medicare Part D Rebate Inflation Agreement, dated as of July 1, 2020, by and between Acorda Therapeutics, Inc. and Express Scripts Senior Care Holdings, Inc. | Express Scripts Senior Care Holdings, Inc. | - |
| ~~203.~~ | ~~Amendment to Distribution Agreement for Spain, dated as of November 8, 2021, by and between Esteve Pharmaceuticals, S.A. and Acorda Therapeutics, Inc.~~ | ~~Esteve Pharmaceuticals, S.A.~~ | ~~-~~ |
| ~~204.~~ | ~~Distribution Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A.~~ | ~~Esteve Pharmaceuticals, S.A.~~ | ~~-~~ |
| ~~205.~~ | ~~Supply Agreement, dated as of May 3, 2023, by and between Acorda Therapeutics, Inc. and Hangzhou Chance Pharmaceuticals Co., Ltd.~~ | ~~Hangzhou Chance Pharmaceuticals Co., Ltd.~~ | ~~-~~ |
| ~~206.~~ | ~~Exclusive Distribution Agreement, dated as of May 3, 2023, by and between Acorda Therapeutics, Inc. and Hangzhou Chance Pharmaceuticals Co., Ltd.~~ | ~~Hangzhou Chance Pharmaceuticals Co., Ltd.~~ | ~~-~~ |
| ~~207.~~ | ~~Distribution Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH~~ | ~~Esteve Pharmaceuticals GmbH~~ | ~~-~~ |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| ~~208.~~ | ~~Supply Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH~~ | ~~Esteve Pharmaceuticals GmbH~~ | ~~-~~ |
| 245.~~209.~~ | Distribution Agreement, dated as of May 11, 2022, by and between Acorda Therapeutics, Inc. and Pharma Consulting Group, S.A. | Pharma Consulting Group, S.A. | - |
| 246.~~210.~~ | Supply Agreement, dated as of May 11, 2022, by and between Acorda Therapeutics, Inc. and Pharma Consulting Group, S.A. | Pharma Consulting Group, S.A. | - |
| ~~211.~~ | ~~Supply Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A.~~ | ~~Esteve Pharmaceuticals, S.A.~~ | ~~-~~ |
| ~~212.~~ | ~~Amendment to Distribution Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc.~~ | ~~Esteve Pharmaceuticals, GmbH~~ | ~~-~~ |
| ~~213.~~ | ~~Amendment to Supply Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc.~~ | ~~Esteve Pharmaceuticals, GmbH~~ | ~~-~~ |
| ~~214.~~ | ~~First Amendment to the Supply Agreement, dated as of May 10, 2022, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc.~~ | ~~Esteve Pharmaceuticals, GmbH~~ | ~~-~~ |
| 247.~~215.~~ | Quality Agreement, dated as of September 19, 2022, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 248.~~216.~~ | General Service Agreement dated as of October 16, 2018 between Acorda Therapeutics, Inc., Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | $14,524.17 |

37

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 249.~~217.~~ | Importer Agreement, dated as of August 4, 2021, by and between Acorda Therapeutics, Inc. and MedEnvoy Global B.V. | MedEnvoy Global B.V. | - |
| ~~218.~~ | ~~Safety Data Exchange Agreement, dated as of November 30, 2023, by and among Acorda Therapeutics, Inc., Esteve Pharmaceuticals GMBH and Esteve Pharmaceuticals S.A.~~ | ~~Esteve Pharmaceuticals GMBH Esteve Pharmaceuticals S.A.~~ | ~~-~~ |
| 250.~~219.~~ | ~~Third~~First Amendment to the ~~Distribution~~Medicare Part D Program Rebate Agreement ~~for Germany~~, dated as of ~~December 14~~January 1, ~~2023~~2022, by and between ~~Esteve Pharmaceuticals GmbH~~CVS Caremark Part D Services, LLC and Acorda Therapeutics, Inc. | ~~Esteve Pharmaceuticals GMBH~~CVS Caremark Part D Services, LLC | - |
| ~~220.~~ | ~~Second Amendment to the Distribution Agreement for Germany, dated as of December 14, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc.~~ | ~~Esteve Pharmaceuticals GmbH~~ | ~~-~~ |
| 251.~~221.~~ | ~~First~~Second Amendment to the Medicare Part D Program Rebate Agreement, dated as of ~~January 1~~July 12, ~~2022~~2023, by and between CVS Caremark Part D Services, Inc. and Acorda Therapeutics, Inc. | CVS Caremark Part D Services, LLC | ~~$141,601.71~~ |
| 252.~~222.~~ | Medicare Part D Rebate Agreement, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and OptumRx, Inc. | OptumRx, Inc. | -$108,446.11 |
| 253.~~223.~~ | Rebate Agreement, dated as of January 1, 2013, by and between Acorda Therapeutics, Inc. and | OptumRx, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | OptumRx, Inc. | | |
| 254.~~224.~~ | Sixth Amendment to the Medicare Part D Rebate Agreement, dated as of January 1, 2023, by and between OptumRx, Inc. and Acorda Therapeutics, Inc. | OptumRx, Inc. | ~~$109,300.76~~ |
| 255.~~225.~~ | First Amendment to the Master Services Agreement, dated as of March 9, 2023, by and between Riparian LLC and Acorda Therapeutics, Inc. | Riparian LLC | - |
| 256.~~226.~~ | Master Services Agreement, dated as of January 16, 2019, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated | TrialCard Incorporated | - |
| 257. | Statement of Work, dated as of August 1, 2023, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated | TrialCard Incorporated | - |
| 258. | Change Order Number 1 to Statement of Work, dated as of January 1, 2024, by and between Acorda Therapeutics, Inc. and Mercalis Inc. (f/k/a TrialCard Incorporated) | TrialCard Incorporated | - |
| 259.~~227.~~ | Master Services Agreement, dated as of April 15, 2020, by and between Acorda Therapeutics, Inc. and Riparian, LLC | Riparian LLC | - |
| 260.~~228.~~ | Statement of Work #3, dated as of September 28, 2023, by and between Riparian LLC and Acorda Therapeutics, Inc. | Riparian LLC | - |
| 261.~~229.~~ | TrialCard Statement of Work: 2023 Engage HCP PTR Program (Inside Sales Program), dated as of January 1, 2023, by and between | TrialCard Incorporated | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | TrialCard Incorporated and Acorda Therapeutics, Inc. |  |  |
| 262.230. | First Amendment to the Master Services Agreement, dated as of July 15, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 263.231. | TrialCard Statement of Work Inbrija Copay Program Change Order Number 6, dated as of January 1, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 264.232. | Third Amendment to the Master Services Agreement, dated as of November 15, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 265.233. | TrialCard Statement of Work Change Order Number 1: Inbrija Co-pay Program, dated as of September 5, 2019, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 266.234. | TrialCard Statement of Work Change Order Number 2: Inbrija Co-pay Program, dated as of February 1, 2020, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 267.235. | TrialCard Statement of Work: Co-pay Services: Inbrija Co-pay Program, dated as of January 16, 2019, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 268.236. | Statement of Work: 2024 Inbrija Copay Program, dated as of | Mercalis Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | January 1, 2024, by and between Mercalis Inc. and Acorda Therapeutics, Inc. | | |
| 269.237. | TrialCard Statement of Work Change Order Number 3: Inbrija Co-pay Program, dated as of May 8, 2020, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 270.238. | Second Amendment to the Master Services Agreement, dated as of January 11, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 271.239. | TrialCard Statement of Work Inbrija Copay Program: Change Order Number 7, dated as of March 24, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 272. | TrialCard Statement of Work: 2023 Ampyra Copay Assistance Program, dated as of August 1, 2023, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 273. | Statement of Work Change Order Number 1: 2023 Ampyra Copay Assistance Program, dated as of January 1, 2024, by and between Mercalis Inc. (formerly known as TrialCard Incorporated) and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 274.240. | Statement of Work: Acorda Therapeutics, Inc. 2024 Inside Sales Program, dated as of January 1, 2024, by and between Mercalis Inc. and Acorda Therapeutics, Inc. | Mercalis Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 275.241. | TrialCard Statement of Work: Ampyra Copay Assistance Program, dated as of August 1, 2022, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 276. | TrialCard Statement of Work Change Order Number 1: Ampyra Copay Assistance, dated as of May 3, 2023, by and between Acorda Therapeutics, Inc. and TrialCard Incorporated. | TrialCard Incorporated | - |
| 277.242. | TrialCard Statement of Work Change Order Number 4: Inbrija Co-pay Program, dated as of March 1, 2021, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 278.243. | TrialCard Statement of Work Change Order Number 5: Inbrija Co-pay Program, dated as of April 2, 2021, by and between TrialCard Incorporated and Acorda Therapeutics, Inc. | TrialCard Incorporated | - |
| 279.244. | Confidential Disclosure Agreement, dated as of May 28, 2009, by and among Regis Technologies, Inc., Bayer HealthCare Pharmaceuticals Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc., Bayer HealthCare Pharmaceuticals Inc. | - |
| 280.245. | Amendment #1 to Master Services Agreement, dated as of March 5, 2010, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 281.246. | Amendment #2 to Master Services Agreement, dated as of March 4, 2012, by and between Regis Technologies, Inc. and Acorda | Regis Technologies, Inc. | - |

42

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | Therapeutics, Inc. |  |  |
| 282.247. | Amendment #3 to Master Services Agreement, dated as of March 3, 2013, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 283.248. | Confidential Disclosure Agreement, dated as of February 7, 2008, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 284.249. | Confidential Disclosure Agreement, dated as of June 3, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies, Inc. | - |
| 285.250. | Consent Letter, dated as of May 18, 2009, by and among Regis Technologies, Inc., SmithKline Beecham Corporation, and Acorda Therapeutics, Inc. | Regis Technologies, Inc. SmithKline Beecham Corporation | - |
| 286.251. | Master Service Agreement, dated as of May 5, 2009, by and between Acorda Therapeutics, Inc. and Regis Technologies Inc. | Regis Technologies Inc. | - |
| 287.252. | Mutual Confidentiality and Non-Disclosure Agreement, dated as of October 1, 2009, by and among J-Star Research, Regis Technologies, Inc. and Acorda Therapeutics, Inc. | J-Star Research Regis Technologies, Inc. | - |
| 288.253. | Project Addendum #10, dated as of July 25, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 289.254. | Project Addendum #11, dated as of March 6, 2012, by and between | Regis Technologies | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Inc. | |
| 290.255. | Project Addendum #2, dated as of March 9, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 291.256. | Project Addendum #3, dated as of May 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 292.257. | Project Addendum #4, dated as of August 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 293.258. | Project Addendum #5, dated as of August 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 294.259. | Project Addendum #6, dated as of September 15, 2009, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 295.260. | Project Addendum #8, dated as of May 7, 2010, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 296.261. | Project Addendum #9, dated as of April 6, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 297.262. | Project Addendum #9, dated as of September 27, 2010, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 298.263. | Quality Agreement, dated as of April 1, 2011, by and between | Regis Technologies | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Inc. | |
| 299.264. | Amendment #4 to Master Services Agreement, dated as of October 9, 2018, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 300.265. | Certificate of Analysis, dated as of April 1, 1987, prepared by Regis Technologies, Inc. | Regis Technologies Inc. | - |
| 301.266. | Supply Agreement, dated as of April 1, 2011, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 302.267. | Amendment #5 to Master Services Agreement, dated as of January 29, 2024, by and between Regis Technologies, Inc. and Acorda Therapeutics, Inc. | Regis Technologies Inc. | - |
| 268. | Letter Agreement on Confidential Treatment of Third Party Transaction Information, dated as of July 14, 2017, by and among Sharp Corporation, Alkermes Pharma Ireland Limited, and Acorda Therapeutics, Inc. | Sharp Corporation Alkermes Pharma Ireland Limited | - |
| 303.269. | Four-Way Confidentiality Agreement dated as of July 18, 2017 between Acorda Therapeutics, Inc., Covis Pharma B.V., Alkermes Pharma Ireland Limited and Sharp Corporation | Covis Pharma B.V. Alkermes Pharma Ireland Limited Sharp Corporation | - |
| 304.270. | Agreement on Confidential Treatment of Third Party Transaction Information, dated as of July 13, 2017, by and between Alkermes Pharma Ireland Limited and Acorda Therapeutics, Inc. | Alkermes Pharma Ireland Limited | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| ~~271.~~ | ~~Letter Agreement on Subcontract of Certain Packaged Product Release and Quality Responsibilities by Alkermes to Acorda for Ampyra, Zanaflex and Tizanidine, dated as of May 5, 2016, by and between Alkermes Pharma Ireland Limited and Acorda Therapeutics, Inc.~~ | ~~Alkermes Pharma Ireland Limited~~ | ~~-~~ |
| 305.~~272.~~ | Contract Packaging Quality Agreement, dated as of May 12, 2016, by and among Acorda Therapeutics, Inc., Sharp Corporation and Alkermes Pharma Ireland Limited | Alkermes Pharma Ireland Limited | - |
| 306.~~273.~~ | Confidential Disclosure Agreement, dated as of December 13, 2012, by and between Sharp Corporation and Acorda Therapeutics, Inc. | Sharp Corporation | - |
| 307.~~274.~~ | Packaging and Supply Agreement, dated as of December 31, 2016, by and between Acorda Therapeutics, Inc. and Sharp Packaging Services, LLC | Sharp Packaging Services, LLC | - |
| 308.~~275.~~ | Quality Agreement, dated as of October 16, 2017, by and between Acorda Therapeutics, Inc. and Sharp Corporation | Sharp Corporation | - |
| 309.~~276.~~ | First Amendment to the Packaging and Supply Agreement, dated as of December 13, 2022, by and between Sharp Packaging Services, LLC and Acorda Therapeutics, Inc. | Sharp Packaging Services, LLC | - |
| 310.~~277.~~ | Quality Agreement, dated as of November 28, 2018, by and between Qualicaps, Inc. and Acorda Therapeutics, Inc. | Qualicaps, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 311.278. | Amendment No. 1 to Commercial Quality Agreement, dated as of November 18, 2016, by and between Acorda Therapeutics, Inc. and Patheon, Inc. | Patheon, Inc. | - |
| 312.279. | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement, dated as of June 18, 2015, by and between Acorda Therapeutics, Inc. and Patheon Biologics (NJ) LLC | Patheon Biologics (NJ) LLC | - |
| 313.280. | Manufacturing Service Agreement, dated as of September 30, 2010, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 314.281. | Master Agreement for Pharmaceutical Development Services, dated as of September 22, 2011, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 315.282. | Change Order Pursuant to Section 9 of the Development and Manufacturing Services Agreement, dated as of September 14, 2015, by and between Acorda Therapeutics, Inc. and Patheon Biologics (NJ) LLC | Patheon Biologics (NJ) LLC | - |
| 316.283. | Fampridine Tablets (10mg, 15mg, 20mg, 25mg) Technical Transfer Program Proposal for Commercial Registration, Proposal No. ELN-FQ-0001-1002-R4, dated as of February 26, 2003, by and between Patheon, Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 317.284. | Proposal SC_AA1_09032016-01 Additional Upstream Process Development, dated as of August | Patheon Biologics (NJ) LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
|  | 26, 2016, by and between Patheon Biologics (NJ) LLC and Acorda Therapeutics, Inc. |  |  |
| 318.285. | Fampridine-SR Tablets: Validation Services Pricing Proposal and Terms and Conditions, Proposal #: 1707-FTR1-0400-0509-R0, dated as of September 14, 2009, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 319.286. | Ampyra 10 mg ER Tablets 2012 Annual Stability Studies, Proposal #: ACD-CTR1-05-0413-R0, dated as of June 17, 2013, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 320.287. | Ampyra 10 mg ER Tablets 2013 Annual Stability Studies – Lot MBZN made with 4-AP (Lot 234-35-2), Proposal #: ACD-CTR1-06-0513-R0, dated as of June 17, 2013, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 321.288. | Ampyra 10 mg ER Tables, 2015 Annual Stability Studies, Proposal #: ACD-CTR1-13-0615-R0, dated as of July 20, 2015, by and between Patheon Inc. and Acorda Therapeutics, Inc. | Patheon Inc. | - |
| 322.289. | Quality Agreement Commercial Product, dated as of September 30, 2010, by and between Acorda Therapeutics, Inc. and Patheon Inc. | Patheon Inc. | - |
| 323.290. | Manufacturing and Supply Agreement, dated as of January 16, 2020, by and between Acorda Therapeutics, Inc. and SMC Ltd. | SMC Ltd. | -$1,661.03 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 324.291. | Amendment #1 to Manufacturing and Supply Agreement, dated as of March 31, 2020, by and between SMC, Ltd. and Acorda Therapeutics, Inc. | SMC, Ltd. | - |
| 325.292. | Quality Agreement, dated as of June 2, 2021, by and between Acorda Therapeutics, Inc. and SMC Ltd. | SMC Ltd. | - |
| 326.293. | Amendment #1 to Master Services Agreement, dated as of September 29, 2015, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 327.294. | Amendment #2 to Master Services Agreement, dated as of October 25, 2018, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 328.295. | Amendment #3 to Master Services Agreement, dated as of November 10, 2020, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 329.296. | Quality Agreement, dated as of January 22, 2019, by and between Acorda Therapeutics, Inc. and the Hibbert Company Inc. d/b/a the Hibbert Group | The Hibbert Company Inc. d/b/a the Hibbert Group | - |
| 330.297. | Master Service Agreement, dated as of September 18, 2014, by and between Acorda Therapeutics, Inc. and the Hibbert Company Inc. d/b/a the Hibbert Group | Hibbert Company Inc. d/b/a the Hibbert Group | $25,848.70 |
| 331.298. | Amendment #4 to Master Services Agreement, dated as of January 31, 2024, by and between the Hibbert Company Inc. and Acorda | The Hibbert Group | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc. | | |
| 332.299. | Quality Agreement, dated as of October 12, 2021, by and between The Hibbert Group and Acorda Therapeutics, Inc. | The Hibbert Group | - |
| 300. | Quality Agreement, dated as of May 10, 2022, by and among Esteve Pharmaceuticals S.A., Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals S.A. Esteve Pharmaceuticals GmbH | - |
| 333.301. | SC_AA1_09032016-01 Additional Upstream Process Development, dated as of August 26, 2016, by and between Patheon Biologics (NJ) LLC and Acorda Therapeutics, Inc. | Patheon Biologics (NJ) LLC | - |
| 302. | Master Services Agreement, dated as of August 1, 2017, by and between Radius Product Development, Inc. and Acorda Therapeutics, Inc. | Radius Product Development, Inc. | - |
| 303. | Amendment #1 to Master Services Agreement, dated as of July 26, 2019, by and between Radius Product Development, Inc. and Acorda Therapeutics, Inc. | Radius Product Development, Inc. | - |
| 334.304. | Termination Letter, dated as of January 8, 2024, by and between Acorda Therapeutics, Inc. and Biogen International GMBH | Biogen International GMBH | - |
| 305. | Transaction Document Form # M-4297, undated, by and between International Business Machines Corporation and Acorda Therapeutics, Inc. | International Business Machines Corporation | - |
| 306. | Cloud Services Agreement, undated, by and between International Business Machines Corporation and Acorda Therapeutics, Inc. | International Business Machines Corporation | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 335.307. | Project Addendum #12, dated as of January 1, 2023, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 336.308. | Project Addendum #13, dated as of January 1, 2023, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 337.309. | Master Service Agreement, dated as of April 29, 2014, by and between Acorda Therapeutics, Inc. and Roadmap Technologies, Inc. | Roadmap Technologies, Inc. | - |
| 338.310. | Project Addendum #14, dated as of January 1, 2024, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 339.311. | Project Addendum #15, dated as of January 1, 2024, by and between Roadmap Technologies, Inc. and Acorda Therapeutics, Inc. | Roadmap Technologies, Inc. | - |
| 340.312. | Cooperation Agreement, dated as of May 10, 2022, by and between Acorda Therapeutics Ireland Limited and ACS PharmaProtect GmBH | ACS PharmaProtect GmBH | - |
| 341.313. | Quality Agreement, dated as of August 1, 2022, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 342.314. | General Service Agreement, dated as of October 16, 2018, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 343.315. | Framework Agreement, dated as of March 3, 2023, by and between Ron Cohen in representation of Acorda Therapeutics Ireland | Sistema Español de Verificacion de Medicamentos, S.L. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Limited and Sistema Español de Verificacion de Medicamentos, S.L. | | |
| 344.316. | Safety Agreement, dated as of June 2, 2020, by and between Acorda Therapeutics Ireland Limited and Adoh B.V. | Adoh B.V. | - |
| 345.317. | Order Form, dated as of December 1, 2018, by and between Acorda Therapeutics, Inc. and Klick Inc. | Klick Inc. | - |
| 346.318. | Order / Quote (Number: Q-28352), dated as of August 11, 2023, from Acorda Therapeutics, Inc. to Bigtincan Mobile Pty Ltd | Bigtincan Mobile Pty Ltd | - |
| 319. | Omnicia Agreement, dated as of May 19, 2020, by and between Acorda Therapeutics, Inc. and Omnicia, Inc. | Omnicia, Inc. | – |
| 320. | Confidential Disclosure Agreement, dated as of January 26, 2023, by and between Acorda Therapeutics, Inc. and Apollo Rx LLC | Apollo Rx LLC | – |
| 321. | Project Addendum #1 to the Master Services Agreement, dated as of February 1, 2023, by and between Acorda Therapeutics, Inc. and Apollo Rx LLC | Apollo Rx LLC | – |
| 322. | Master Services Agreement, dated as of February 1, 2023, by and between Acorda Therapeutics, Inc. and Apollo Rx LLC | Apollo Rx LLC | $70,000.00 |
| 347.323. | Agreement for Authorised Representative Services, dated as of August 22, 2022, by and between Acorda Therapeutics, Inc. and Donawa Lifescience | Donawa Lifescience | - |
| 348.324. | Master Services Agreement, dated as of October 30, 2018, by and between Acorda Therapeutics, Inc. | Clinipace, Inc. d/b/a Caidya | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | and Clinipace, Inc. d/b/a Caidya |  |  |
| 349.~~325.~~ | Contract, dated as of March 1, 2023, by and between Acorda Therapeutics, Inc. and BSI Group The Netherlands B.V. | BSI Group The Netherlands B.V. | - |
| 350.~~326.~~ | Master Consulting Agreement, dated as of August 19, 2021, by and between Acorda Therapeutics, Inc. and Gilani, LLC | Gilani, LLC | - |
| 351.~~327.~~ | Letter Agreement, dated as of April 14, 2021, by and between iPharma Labs, Inc. and Acorda Therapeutics, Inc. | iPharma Labs, Inc. | - |
| 352. | Master Subscription Agreement, by and between Model N, Inc. and Acorda Therapeutics, Inc. | Model N, Inc. | - |
| 353.~~328.~~ | Change Order No. 2 to the Original SOW, dated as of January 11, 2024, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 354.~~329.~~ | Change Order No. 1 to the Original SOW, dated as of October 19, 2022, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 355.~~330.~~ | Engagement Letter, dated as of January 7, 2021, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 356.~~331.~~ | Mutual Nondisclosure Agreement, dated as of November 8, 2012, by and between Acorda Therapeutics, Inc. and Model N, Inc. | Model N, Inc. | - |
| 357.~~332.~~ | Model N Business Services Statement of Work for Acorda | Model N, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Therapeutics, Inc., dated as of December 20, 2021, by and between Acorda Therapeutics, Inc. and Model N, Inc. | | |
| 358.~~333.~~ | Co-Operation Agreement, dated as of March 25, 2024, by and among Acorda Therapeutics, Inc., RubiePharm Arzneimittel GmbH, Pharma Consulting Group, S.A. and Biopas Mexico, S.A. de C.V. | ~~RubiePharm Arzneimittel GmbH Pharma Consulting Group, S.A.~~ Biopas Mexico, S.A. de C.V. | - |
| 359.~~334.~~ | Amendment #1 to Project Addendum #1, dated as of June 20, 2014, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | The F. Dohmen ~~Life Science Services, LLC~~ Co. | - |
| 360.~~335.~~ | Amendment #1 to Project Addendum #3, dated as of September 13, 2016, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC as successor-in-interest to the The F. Dohmen Co. | The F. Dohmen ~~Life Science Services, LLC~~ Co. | - |
| 361.~~336.~~ | Amendment #2 to Project Addendum #3, dated as of November 6, 2018, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC as successor-in-interest to the The F. Dohmen Co. | The F. Dohmen ~~Life Science Services, LLC~~ Co. | - |
| 362.~~337.~~ | Amendment #3 to Project Addendum #3, dated as of March 28, 2019, by and between Acorda Therapeutics, Inc. and Eversana Life Science LLC Services, LLC (formerly known as Dohmen Life Science Services, LLC) | Eversana Life ~~Science~~Sciences Services, LLC ~~(formerly known as Dohmen Life Science Services, LLC)~~ | $107,604.04 |
| 363.~~338.~~ | Assignment and Assumption | ~~The F. Dohmen Co.~~ | |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | Agreement, dated as of June 20, 2014, by and between The F. Dohmen Co. and Dohmen Life Science Services, LLC, and consented to by Acorda Therapeutics, Inc. | ~~Dohmen~~Dohman Life ~~Science~~Sciences Services, LLC | - |
| 364.~~339.~~ | Master Services Agreement, dated as of March 22, 2013, by and between Acorda Therapeutics, Inc. and The F. Dohmen Co. (d/b/a MedComm Solutions) | The F. Dohmen Co. (d/b/a MedComm Solutions) | - |
| 365.~~340.~~ | Project Addendum #1, dated as of March 22, 2013, by and between Acorda Therapeutics, Inc. and The F. Dohmen Co. (d/b/a MedComm Solutions) | The F. Dohmen Co. (d/b/a MedComm Solutions) | - |
| 366.~~341.~~ | Project Addendum #2, dated as of March 3, 2015, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | ~~Dohmen~~Dohman Life ~~Science~~Sciences Services, LLC | - |
| 367.~~342.~~ | Project Addendum #3, dated as of January 1, 2016, by and between Acorda Therapeutics, Inc. and Dohmen Life Science Services, LLC | ~~Dohmen~~Dohman Life ~~Science~~Sciences Services, LLC | - |
| 368. | Master Subscription Agreement, dated as of November 11, 2014, by and between Acorda Therapeutics, Inc. and Veeva Systems Inc. | Veeva Systems Inc. | $2,199.08 |
| 369. | Amendment No. 1 to Master Subscription Agreement, dated as of February 6, 2015, by and between Acorda Therapeutics, Inc. and Veeva Systems Inc. | Veeva Systems Inc. | - |
| 370. | Amendment No. 2 to Master Subscription Agreement, dated as of November 5, 2018, by and | Veeva Systems Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | between Acorda Therapeutics, Inc. and Veeva Systems Inc. (including Privacy & Security Processor Addendum) | | |
| 371. | Order Form, dated as of November 6, 2023, by and between Acorda Therapeutics, Inc. and Veeva Systems Inc. | Veeva Systems Inc. | - |
| 372.343. | Settlement Agreement, dated as of January 12, 2018, by and between Acorda Therapeutics, Inc. and Micro USA Inc. | Micro USA Inc. | - |
| 373.344. | Settlement Agreement, dated as of January 12, 2018, by and between Acorda Therapeutics, Inc. and Actavis Laboratories FL, Inc. | Actavis Laboratories FL, Inc. | - |
| 374.345. | Settlement Agreement, dated as of December 15, 2015, by and between Acorda Therapeutics, Inc. and Aurobindo Pharma USA. | Aurobindo Pharma USA. | - |
| 375.346. | Settlement Agreement, dated as of February 8, 2017, by and between Acorda Therapeutics, Inc. and Apotex Inc. | Apotex Inc. | - |
| 376.347. | Settlement Agreement, dated as of August 11, 2016, by and between Acorda Therapeutics, Inc. and Accord Healthcare, Inc. | Accord Healthcare, Inc. | - |
| 377.348. | Settlement Agreement, dated as of January 15, 2016, by and between Acorda Therapeutics, Inc. and Par Pharmaceuticals Inc. | Par Pharmaceuticals Inc. | - |
| 378.349. | Settlement Agreement, dated as of July 27, 2018, by and between Acorda Therapeutics, Inc. and Mylan Inc. | Mylan Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 379.350. | Settlement Agreement, dated as of October 15, 2015, by and between Acorda Therapeutics, Inc. and Sun Pharmaceuticals Industries Limited. | Sun Pharmaceuticals Industries Limited. | - |
| 351. | Inbrija® Ambassador Program Agreement, dated May 17, 2021, by and between Acorda Therapeutics, Inc. and Rachel Weinberger, as amended. | Rachel Weinberger | - |
| 352. | Inbrija® Ambassador Program Agreement, dated September 27, 2019, by and between Acorda Therapeutics, Inc. and Stephanie Cook, as amended | Stephanie Cook | - |
| 353. | Inbrija™ Ambassador Program Agreement, dated November 6, 2019, by and between Acorda Therapeutics, Inc. and John Baumann. | John Baumann | - |
| 354. | Inbrija® Ambassador Program Agreement, dated April 6, 2020, by and between Acorda Therapeutics, Inc. and James Gaddis, as amended. | James Gaddis | |
| 355. | Inbrija® Ambassador Program Agreement, dated September 6, 2019, by and between Acorda Therapeutics, Inc. and Robert Harmon, as amended. | Robert Harmon | - |
| 356. | INBRIJA™ Ambassador Program Agreement dated September 9, 2019, as amended | Bettina Chavanne | - |
| 357. | INBRIJA® Patient Video Program Agreement dated October 2, 2023 | Kay Henry | - |
| 358. | Care Partner Agreement dated October 2, 2023 | Charles Henry | - |
| 359. | INBRIJA® Care Partner Program Agreement dated June 3, 2022, as amended | Kristi Gaddis | - |
| 360. | INBRIJA® Care Partner Program Agreement dated June 6, 2022 | Bernadette Baumann | - |
| 380.361. | | | |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Cecily Harmon<br><br>Authorization to Reproduce Video and Likeness Release dated October 6, 2019 signed by Cecily Harmon | Cecily Harmon | - |
| 362. | Master Consulting Agreement, dated September 12, 2016, by and between Acorda Therapeutics, Inc. and Gary Rafaloff, as amended. | Gary Rafaloff | - |
| 381.363. | Peter LeWitt<br><br>• Master Consulting Agreement, dated July 2, 2015, by and between Acorda Therapeutics, Inc. and Peter LeWitt, as amended.<br>• Master Consulting Agreement, dated June 1, 2020, by and between Acorda Therapeutics, Inc. and Peter A. LeWitt, MD, as amended. | Peter LeWitt | - |
| 382.364. | Julie Schwartzbard<br><br>Master Consulting Agreement, dated as of January 12, 2021, by and between Acorda Therapeutics, Inc. and Julie Schwartzbard, MD, as amended. | Julie SchwartzbardSchwartzband | - |
| 383.365. | Jennifer Durphy<br><br>Master Consulting Agreement, dated as of January 15, 2021, by and between Acorda Therapeutics, Inc. and Jennifer Durphy, as amended. | Jennifer Durphy | $650.00 - |
| 384.366. | Ray Dorsey<br><br>Master Consulting Agreement, dated as of September 10, 2020, by and between Acorda Therapeutics, Inc. and Ray Dorsey, MD, as amended. | Ray Dorsey | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 385.367. | Rajeev Kumar<br><br>Master Consulting Agreement, dated as of September 10, 2020, by and between Acorda Therapeutics, Inc. and Rajeev Kumar, MD, as amended. | Rajeev Kumar | - |
| 386.368. | Ronald Pfeiffer<br><br>Master Consulting Agreement, dated as of November 25, 2020, by and between Acorda Therapeutics, Inc. and Ronald F. Pfeiffer, as amended. | Ronald Pfeiffer | - |
| 387.369. | Salima Brillman<br><br>Master Consulting Agreement, dated as of December 3, 2020, by and between Acorda Therapeutics, Inc. and Dr. Salima Brillman, as amended. | Salima Brillman | - |
| 388.370. | Rajeev Kumar<br><br>Letter agreement titled "Re: Letter regarding Services for Presentation for Consumer Programs for Ampyra ("Letter")", dated as of May 11, 2010, by Acorda Therapeutics, Inc. and acknowledged by Susan Zurndorfer.<br><br>Consulting Agreement, dated as of May 10, 2007, by and between Acorda Therapeutics, Inc. and Susan Zurndorfer.<br><br>Letter agreement titled "Re: Letter for Services for Photograph ("Letter")", dated as of March 7, 2011, by Acorda Therapeutics, Inc. and acknowledged by Susan Zurndorfer. | Susan ZurndorferRajeev Kumar | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | ~~Master~~Healthcare Professional Advisory Board Consulting Agreement, dated as of ~~March 25~~November 13, ~~2013~~2018, by and between Acorda Therapeutics, Inc. and ~~Susan Zurndorfer~~Rajeev Kumar, MD, FRCPC, as amended. | | |
| 389. | Ronald Pfeiffer<br><br>GI Dysfunction in Patients with Parkinson's Disease Video Consulting, dated as of May 13, 2019, by and between Acorda Therapeutics, Inc. and Ronald F. Pfeiffer, MD, as amended. | Ronald Pfeiffer | - |
| 390. | Archiving Agreement, dated as of April 30, 2010, by and between EPL Pathology Archives, Inc. and Acorda Therapeutics, Inc. | EPL Pathology Archives, Inc. | $1,367.19 |
| 391. | Rebate Agreement, dated as of April 1, 2022, by and between Emisar Pharma Services LLC and Acorda Therapeutics, Inc. | Emisar Pharma Services LLC | $139,987.40 |
| 392. | First Amendment to the Rebate Agreement, dated as of January 1, 2024, by and between Emisar Pharma Services LLC and Acorda Therapeutics, Inc. | Emisar Pharma Services LLC | - |
| 393.~~371.~~ | • ~~Parent's or Guardian's Consent, dated as of February 1, 2012, by Lisa Green~~<br>• Letter ~~agreement titled "Re: Letter Agreement for Participation in Patient Testimonials, an Audio News Releases and a Matte Release", dated as of August 17, 2011, by~~"Re: Rebate Agreement dated April 1, 2022 between | ~~Lisa Green~~Emisar Pharma Services LLC | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Acorda Therapeutics, Inc. and ~~acknowledged by Lisa Green.~~ Emisar Pharma Services LLC (the "~~Letter agreement titled "Re: Letter~~ Agreement ~~for Participation in Patient Testimonials, an Audio News Releases and a Matte Release""~~")", dated as of ~~September 7, 2012, by~~January 24, 2023, by and between Emisar Pharma Services LLC and Acorda Therapeutics, Inc. ~~and acknowledged by Lisa Green.~~(partial non-renewal of Section 4.A. of Exhibit A to Agreement) | | |
| 394. | Agreement for Use of Department of Veterans Affairs Health Care Resources, dated as of January 12, 2022, by and between Department of Veterans Affairs and Acorda Therapeutics, Inc. | Department of Veterans Affairs | $3,000.00 |
| 395. | Master Agreement, dated as of June 1, 2016, by and between Sys-Tech Solutions, Inc. and Acorda Therapeutics, Inc | Sys-Tech Solutions, Inc. | - |
| 396. | Amendment #1 Master Agreement, dated as of June 12, 2018, by and between Sys-Tech Solutions, Inc. and Acorda Therapeutics, Inc. | Sys-Tech Solutions, Inc. | - |
| 397. | Amendment #2 Master Agreement, dated as of November 21, 2021, by and between Sys-Tech Solutions, Inc. and Acorda Therapeutics, Inc. | Sys-Tech Solutions, Inc. | - |
| 398. | Master Services Agreement, dated as of July 28, 2021, by and between Acorda Therapeutics, Inc. | Yipkos, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | and Yipkos, Inc. | | |
| 399. | Amendment #1 to the Master Services Agreement, dated as of July 13, 2023, by and between Acorda Therapeutics, Inc. and Yipkos, Inc. | Yipkos, Inc. | – |
| 400. | Order Form for Inbrija Booth at 2024 MDS Conference issued under the Yipkos MSA. | Yipkos, Inc. | – |
| 401. | Synergie Agreement | Synergie | – |
| 402. | Master Consulting Agreement, dated as of March 11, 2024, by and between Acorda Therapeutics, Inc. and Leon Alexandre | Leon Alexandre | – |
| 403. | Schedule #1 to the Master Consulting Agreement, dated as of March 11, 2024, by and between Acorda Therapeutics, Inc. and Leon Alexandre | Leon Alexandre | – |
| 404.372. | Non-Healthcare Professional AmbassadorMaster Services Agreement, dated January 1as of May 16, 20202022, by and between Acorda Therapeutics, Inc. and Zarela Martinez, as amendedLa Vigne BioPharma Consulting | Zarela MartinezLa Vigne BioPharma Consulting | - |
| 405. | Amendment to Distribution Agreement for Spain, dated as of November 8, 2021, by and between Esteve Pharmaceuticals, S.A. and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals, S.A. | – |
| 406. | Distribution Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A. | Esteve Pharmaceuticals, S.A. | – |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 407. | Distribution Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH | Esteve Pharmaceuticals GmbH | – |
| 408. | Supply Agreement, dated as of November 8, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals GmbH | Esteve Pharmaceuticals GmbH | – |
| 409. | Supply Agreement, dated as of July 20, 2021, by and between Acorda Therapeutics, Inc. and Esteve Pharmaceuticals, S.A. | Esteve Pharmaceuticals, S.A. | – |
| 410. | Amendment to Distribution Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | – |
| 411.373. | Non-Healthcare Professional Consulting Agreement dated September 5, 2018Amendment to Supply Agreement for Germany, dated as of May 23, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Sarah DiazEsteve Pharmaceuticals GmbH | - |
| 412. | First Amendment to the Supply Agreement, dated as of May 10, 2022, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals GmbH | – |
| 413. | Safety Data Exchange Agreement, dated as of November 30, 2023, by and among Acorda Therapeutics, Inc., Esteve Pharmaceuticals GmbH and Esteve Pharmaceuticals S.A. | Esteve Pharmaceuticals GmbH and Esteve Pharmaceuticals S.A. | – |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| 414.374. | Non-Healthcare Professional Consulting Agreement dated January 9, 2019Third Amendment to the Distribution Agreement for Germany, dated as of December 14, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Gustavo PavonEsteve Pharmaceuticals GmbH | - |
| 415.375. | Non-Healthcare Professional Consulting Agreement dated January 9, 2019Second Amendment to the Distribution Agreement for Germany, dated as of December 14, 2023, by and between Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Linda BerghoffEsteve Pharmaceuticals GmbH | - |
| 416. | Quality Agreement, dated as of May 10, 2022, by and among Esteve Pharmaceuticals S.A., Esteve Pharmaceuticals GmbH and Acorda Therapeutics, Inc. | Esteve Pharmaceuticals S.A. and Esteve Pharmaceuticals GmbH | - |
| 417. | Department of Defense Retail Refund Pricing Agreement, dated as of June 26, 2009, by and between TRICARE Management Activity and Acorda Therapeutics | TRICARE Management Activity | $428,987.05 |
| 418.376. | Non-Healthcare Professional ConsultingUniform Formulary Request for Quote, Price Quotes and Uniform Formulary Blanket Purchase Agreement, dated Septemberas of April 5, 20182019, by and between Acorda Therapeutics, Inc. and John Pelchat.the Department of Defense | John PelchatU.S. Department of Defense | - |
| 419.377. | Non-Healthcare Professional ConsultingNational Drug Rebate Agreement, dated September 5as of August 2, 2018, by and between | U.S. Department of Health and Human Services | $1,886.274.78 |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | the Secretary of Health and Human Services and Acorda Therapeutics, Inc. and Jennifer Parkinson<br><br>Jennifer Parkinson |  |  |
| 420. | Master Agreement, dated as of August 24, 2004, by and among Acorda Therapeutics and the Secretary of Veterans Affairs, the Department of Defense, the Public Health Service, and the Indian Health Service, et. al | Secretary of Veterans Affairs | - |
| 421. | Medicare Part D Rebate Agreement, dated as of July 1, 2023, by and between Humana Pharmacy Solutions, Inc., and Acorda Therapeutics, Inc. | Humana Pharmacy Solutions, Inc | $115,498.77 |
| 422.378. | Non-Healthcare Professional ConsultingFourth Amendment to Pharmacy Services Agreement, dated September 5, 2018, by and between Acorda Therapeutics, Inc. and Steve PetersWalgreen Co. | Steve PetersWalgreen Co | - |
| 423.379. | ConsultantFirst Amendment to Pharmacy Services Agreement (Non-HCP), dated June 1, 2016, by and between Acorda Therapeutics, Inc. and Lynn Hagerbrant, as amendedWalgreen Co. | Lynn HagerbrantWalgreen Co | - |
| 424. | Second Amendment to the Product Purchase and Dispensing Agreement, by and between Acorda Therapeutics and Walgreen Co. | Walgreen Co | - |
| 425.380. | Non-Healthcare Professional ConsultingWork Order to the Main Agreement, dated February 8, 2018as of March 1, 2024, by and between Acorda Therapeutics, Inc. | Michael BergamoNDA Group AB | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|-----|----------|------------------|-----------------|
| | and ~~Michael Bergamo.~~NDA Group AB | | |
| 426. | Work Order to the Main Agreement, dated as of January 1, 2024, by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | - |
| 427.~~381.~~ | • ~~Consultant~~Amendment #2 to Master Consulting Agreement ~~(Non–HCP)~~, dated ~~June 30~~as of February 24, ~~2016~~2021, by and between Acorda Therapeutics, Inc. and ~~Brenda Vanesse, as amended.~~ NDA Group AB | NDA Group AB | - |
| 428. | • ~~Non–Healthcare Professional~~Amendment #1 to Master Consulting Agreement, dated ~~June 21~~as of November 28, 2018 by and between Acorda Therapeutics, Inc. and NDA Group AB | NDA Group AB | - |
| 429. | Master Consulting Agreement, dated as of December 16, 2014, by and between Acorda Therapeutics, Inc. and ~~Brenda Vanesse.~~NDA Group AB ~~Brenda Vanesse~~ | NDA Group AB | - |
| 430.~~382.~~ | • ~~Consultant~~Master Subscription Agreement, by and between Acorda Therapeutics, Inc. and Model N (~~Non–HCP~~as successor-in-interest to Deloitte) | Model-N | - |
| 431. | TrialCard Statement of Work Change Order Number 1: Ampya Copay Assistance, dated ~~June 8~~as of May 3, | TrialCard Incorporated | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
|  | ~~2016~~2023, by and between Acorda Therapeutics, Inc. and ~~Steven DeWitte~~TrialCard Incorporated. |  |  |
| 432. | • ~~Non-Healthcare Professional Consulting~~Change Order Number 4 to Project Addendum #5 to Master Market Services Agreement, dated ~~January 16~~as of May 31, ~~2018~~2023, by and between Acorda Therapeutics, Inc. and ~~Steven DeWitte.~~<br>• Fortrea Patient access (formerly known as Labcorp Peri-Approval ~~Non-Healthcare Professional Consulting Agreement, dated August 10, 2018, by~~and ~~between Acorda Therapeutics,~~Commercialization Inc.~~ and Steven DeWitte.~~) | Fortrea Patient Access Inc<br><br>~~Steven DeWitte~~<br>~~-~~ | - |
| 433. | Change Orders to Project Addendum #6 to Master Market Access Services Agreement, by and between Acorda Therapeutics Inc. and Fortrea Patient Access Inc | Fortrea Patient Access Inc | - |
| 434. | Change Order #2 to Project Addendum #5 to Master Market Access Services Agreement, dated as of September 14, 2022, by and between Acorda Therapeutics Inc. and Labcorp Peri-Approval and Commercialization Inc. | Labcorp Peri-Approval and Commercialization Inc | - |
| 435. | First Amendment to Product Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and | Accredo Health Group, Inc. | - |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Accredo Health Group, Inc. | | |
| 436. | First Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc | Accredo Health Group, Inc. | – |
| 437. | Second Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | – |
| 438. | Third Amendment to Pharmacy Services Agreement, by and between Acorda Therapeutics, Inc. and Accredo Health Group, Inc. | Accredo Health Group, Inc. | – |
| 439. | Amendment #1, dated as of April 12, 2010 to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | – |
| 440. | Amendments #2, dated as of May 27, 2010, to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | – |
| 441. | Amendments #3, dated as of January 10, 2011 (letter agreement), to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and Caremark, L.L.C. | Caremark, L.L.C. | – |
| 442. | Amendments #4, dated as of June 14, 2011 (letter agreement), to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. | Caremark, L.L.C. | – |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | and Caremark, L.L.C. | | |
| 443.~~383.~~ | • ~~Patient Consultant Agreement (Non-HCP)~~Amendment #5, dated as of April 4~~1~~, ~~2016~~2012, to Specialty Pharmacy Purchase and Dispensing Agreement, by and between Acorda Therapeutics, Inc. and ~~Gary Rafaloff.~~<br>• ~~Caremark, L.L.C.~~Non-Healthcare Professional Consulting Agreement, dated June 21, 2018, by and between Acorda Therapeutics, Inc. and Gary Rafaloff. | ~~Gary Rafaloff~~Caremark, L.L.C. | – |
| 444.~~384.~~ | ~~Healthcare Professional Advisory Board Consulting~~Change Order #1 to Project Addendum # 4 to the Master Specialty Pharmacy Agreement, dated as of ~~November 13~~October 18, 2018, by and between Acorda Therapeutics, Inc. and ~~Rajeev Kumar, MD, FRCPC, as amended~~Covance Market Access Services Inc. | ~~Rajeev Kumar~~Covance Market Access Services Inc. | – |
| 445.~~385.~~ | ~~GI Dysfunction in Patients with Parkinson's Disease Video Consulting~~Change Order #1 to Project Addendum # 4 to the Master Market Access Services Agreement, dated as of ~~May 13~~October 18, ~~2019~~2018, by and between Acorda Therapeutics, Inc. and ~~Ronald F. Pfeiffer, MD, as amended~~Covance Market Access Services Inc | ~~Ronald Pfeiffer~~Covance Market Access Services Inc. | – |
| 446. | Change Orders to Project Addendum #5 to Master Market | Covance Market | – |

| No. | Contract | Counter Party(s) | Cure Amount ($) |
|---|---|---|---|
| | Access Services Agreement, by and between Acorda Therapeutics Inc. and Labcorp Peri-Approval and Commercialization Inc. | Access Services Inc. | |